**Exhibit 1**

**Second Revised List of Potentially Assumed Contracts**

CH\1199068.1

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | ABB Service (also called the ABB Group) | Boston Generating, LLC | December 28, 2009 (Proposal Date) | ABB Service, North America Customer Service Center Attn: President or General Counsel 29801 Euclid Avenue 3L7 Wickliffe, OH 44092 (this is the address provided, although it is not listed as a "notice" address) | Proposal Acceptances are sent to: Ms. Connie Campbell Business Administrator ABB Inc. 29801 Euclid Avenue, Wickliffe, OH 44092 | Contract | Assured Performance Agreement- ABB Assured Performance Agreement | $4,500 |
| 2 | ACE American Insurance Company | Boston Generating, LLC | September 1, 2009 | ACE American Insurance Company Attn: President or General Counsel 436 Walnut Street P.O. Box 1000 Philadelphia, PA 19106 | | Contract | Underground Storage Tank Liability Policy | $0 |
| 3 | Advanced Power Services (NA) Inc. | EBG Holdings LLC | April 16, 2010 *remains in effect for 3 years | Advanced Power Services (NA) Inc. Attn: President or General Counsel 31 Milk Street, Suite 1001 Boston, MA 02109 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 4 | AECOM, Inc. | Boston Generating, LLC | January 12, 2010 (signed confirmation to enter into agreement) | AECOM, Inc. D/B/A AECOM Environment Attn: President or General Counsel 2 Technology Park Dr. Westford, MA 01886 | | Contract | Letter accompanying a purchase order | $0 |
| 5 | AECOM, Inc. | Mystic I, LLC | January 12, 2010 (signed confirmation to enter into agreement) | AECOM, Inc. D/B/A AECOM Environment Attn: President or General Counsel 2 Technology Park Dr. Westford, MA 01886 | | Contract | Letter accompanying a purchase order | $12,000 |
| 6 | AGL Resources Inc. | Boston Generating, LLC | March 28, 2008 | AGL Resources Inc. Attn: Chief Financial Officer Ten Peachtree Place Atlanta, GA 30309 | | Contract | Guaranty Agreement | $0 |
| 7 | Akin Gump Strauss Hauer & Feld LLP | EBG Holdings LLC | February 2, 2009 (retention is effective as of January 23, 2009) | Akin Gump Strauss Hauer & Feld LLP Attn: President or General Counsel One Bryant Park New York, NY 10036 | | Contract | Terms of Engagement The represented party is described as "certain entities holding in excess of 50% of the debt under the Credit Agreement dated as of December 21, 2006…" | $0 |
| 8 | Algonquin Gas Transmission Company | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Algonquin Gas Transmission Company Attn: VP Marketing 5400 Westheimer Court Houston, TX 77251 | | Contract | Acknowledgement and Consent with Respect to the Algonquin Agreements | $0 |
| 9 | Algonquin Gas Transmission Company | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Algonquin Gas Transmission Company Attn: VP Marketing 5400 Westheimer Court Houston, TX 77056-5310 | | Contract | Services Agreement related to HubLine Expansion (created pursuant to 1999 Precedent Agreement) pursuant to Rate Schedule Aft-1, superseding the August 2, 2000 Service Agreement | $0 |
| 10 | Algonquin Gas Transmission Company | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Algonquin Gas Transmission Company Attn: Vice President Marketing 5400 Westheimer Court Houston, TX 77056 | | Contract | Service Agreement (Applicable to Rate Schedule AFT-1) | $0 |

*Except as otherwise indicated, all cure amounts are estimated as of August 18, 2010 (the "Petition Date"). Payments made by the Debtors to a contract counterparty on account of a given contract after the Petition Date pursuant to an Order of the United States Bankruptcy Court or otherwise are reflected herein. Draws on letters of credit subsequent to the Petition Date are not reflected herein.

**Exhibit 1 to Contract Notice**

**Cure Amounts\***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 11 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | September 28, 1999 | Algonquin Gas Transmission Company Attn:  VP Marketing 5400 Westheimer Court Houston, TX  77251 | | Contract | Service Agreement re:  obtaining firm lateral transportation service for Fore River Plant pursuant to Rate Schedule AFT-CL  Sithe Power Marketing, L.P. transferred this Agreement to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $719,000 |
| 12 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | September 28, 1999 | Algonquin Gas Transmission Company Attn:  VP Marketing 5400 Westheimer Court Houston, TX  77056-5310 | | Contract | Precedent Agreement to obtain firm transportation service for natural gas to Fore River Plant  Sithe Power Marketing, L.P. transferred this Agreement to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $0 |
| 13 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | September 28, 1999 | Algonquin Gas Transmission Company Attn:  President or General Counsel 5400 Westheimer Court Houston, TX  77056-5310 | | Contract | Letter Agreement setting forth terms and rates related to the Service and Precedent Agreements for transportation services to Fore River Plant  Sithe Power Marketing, L.P. transferred this Agreement to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $0 |
| 14 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | August 2, 2000 | Algonquin Gas Transmission Company Attn:  VP Marketing 1284 Soldiers Field Road Boston, MA  02135 | | Contract | Precedent Agreement re:  Further expansion of HubLine Expansion to connect to other interstate pipeline systems  Sithe Power Marketing, L.P. transferred this Agreement to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $0 |
| 15 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | August 2, 2000 | Algonquin Gas Transmission Company Attn:  President or General Counsel 5400 Westheimer Court PO Box 1642 Houston, TX  77251-1642 | | Contract | Letter agreement regarding terms of HubLine Expansion agreement  Sithe Power Marketing, L.P. transferred this Agreement to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $0 |
| 16 | Algonquin Gas Transmission Company | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | August 10, 2000 | Algonquin Gas Transmission Company Attn:  VP Marketing 5400 Westheimer Court Houston, TX  77056-5310 | | Contract | Guaranty Agreement relating lateral transportation services  This Agreement was assigned by Sithe Power Marketing, L.P. and transferred to Sithe Fore River Development, LLC (now Fore River Development, LLC) | $0 |
| 17 | Algonquin Gas Transmission Company (with consent of Boston Edison Company) | Fore River Development, LLC | December 22, 2000 | Algonquin Gas Transmission Company Attn:  VP Marketing 5400 Westheimer Court Houston, TX  77251 | | Contract | Grant of Easement to strip of land for natural gas conveyance  This Agreement was assigned by Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 18 | Algonquin Gas Transmission, LLC | Fore River Development, LLC | September 1, 2004 | AGT Attn:  Capacity Scheduling P.O. Box 1642 Houston, TX  77251-1642 | | Contract | Operational Balancing Agreement between Algonquin Gas Transmission, LLC and Fore River Development, LLC | $52,000 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 19 | American Electrical Testing Co., Inc. | Boston Generating, LLC | September 21, 2009 | American Electrical Testing Co., Inc. Attn: President or General Counsel 480 Neponset Street Building 3 P.O. Box 267 Canton, MA 02021 | | Contract | Master Services Agreement No. 2009-MSA-0005 | $0 after court-approved payment |
| 20 | American International Group, Inc./ American International Specialty Lines Insurance Company | Boston Generating, LLC | June 1, 2009 | Manager Pollution Insurance Products Dept. AIG Domestic Claims, Inc. Attn: CID 101 Hudson Street, 31st Street Jersey City, NJ 07302 | | Contract | Pollution Legal Liability Select Policy-Environmental Liability Insurance | $0 |
| 21 | Anderson Kill & Olick, P.C. | Boston Generating, LLC | October 7, 2009 | Anderson Kill & Olick, P.C. Attn: President or General Counsel One Gateway Center, Suite 1510 Newark, NJ 07102 | | Contract | Letter of Engagement- US Power Generating Co., Boston Generating, LLC and EBG Holdings LLC | $0 |
| 22 | Anderson Kill & Olick, P.C. | EBG Holdings LLC | October 7, 2009 | Anderson Kill & Olick, P.C. Attn: President or General Counsel One Gateway Center, Suite 1510 Newark, NJ 07102 | | Contract | Letter of Engagement- US Power Generating Co., Boston Generating, LLC and EBG Holdings LLC | $0 |
| 23 | Andinite Andrews International | Mystic Development, LLC | January 21, 2010 | Andrew International Attn: President or General Counsel 27959 Smyth Drive Valencia, CA 91355 | | Contract | Andrews International Proposal to provide security services to: Boston Generating Mystic and Fore River Plants | $0 after court-approved payment |
| 24 | Andinite Andrews International | Fore River Development, LLC | January 29, 2010 | Andrews International Attn: President or General Counsel 210 Commercial Street, 5th Floor Boston, MA 02109 | | Contract | Andrews International Purchase Order for Fore River Development (according to company, purchase order is evidence of the acceptance of the proposal) | $0 |
| 25 | Andinite Andrews International | Mystic I, LLC | March 23, 2010 | Andrews International Attn: President or General Counsel 210 Commercial Street, 5th Floor Boston, MA 02109 | | Contract | Purchase Orders | $0 |
| 26 | Anthem Energy, LLC | EBG Holdings LLC | April 20, 2010 *remains in effect for 2 years | Anthem Energy, LLC Attn: President or General Counsel 100 International Way Suite 21100 Baltimore, MD 21202 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 27 | Argus Management Corporation | EBG Holdings LLC | April 21, 2009 | Argus Management, Attn: President or General Counsel 15 Keith Hill Road, Suite 100 Grafton, MA 01509 | | Contract | Letter Agreement in connection with financial services | $0 |
| 28 | Arrow Syndicate 1910 | Boston Generating, LLC | January 1, 2009 (Policy A) January 2, 2010 (Policy B) | Arrow Syndicate 1910 Attn: President or General Counsel 133 Fleet Street London, UK EC4A 2BB | Southwest Business Corporation Attn: President or General Counsel c/o Jim Hickman 7300 College Blvd, Suite 300 Overland Park, KS 66210 [former address]- Listed as Contact Southwest Business Corporation Attn: Kurt Ness, Vice President-Origination [new address]- Listed as Contact 13420 Briar Street, Suite C Leawood, KS 66209 | Contract | Arrow Syndicate 1910 Outage Insurance Policy | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 29 | Arthur May | Boston Generating, LLC | December 2, 2008 | Attn: Arthur May<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Severance Letter | $0 |
| 30 | Astoria Generating Company Acquisitions, L.L.C. | Boston Generating, LLC | January 1, 2008 | Astoria Generating Company Acquisitions, L.L.C.<br>c/o US Power Generating Company<br>Attn: General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Asset Management Agreement | $0 |
| 31 | Astoria Generating Company Acquisitions, L.L.C. | Boston Generating, LLC | July 30, 2010 | US Power Generating Company<br>Attn: General Counsel (same signature for Astoria)<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Amended and Restated Asset Management Agreement | $0 |
| 32 | Atlantic Elevator Service | Fore River Development, LLC | March 10, 2010 | Atlantic Elevator Service<br>Attn: President or General Counsel<br>Avon Industrial Park<br>180 Bodwell Street<br>Avon, MA 02322 | | Contract | Purchase Order Agreement (maintenance agreements) | $500 |
| 33 | Atlas Copco | Fore River Development, LLC | January 18, 2010 | Atlas Copco,<br>Attn: President or General Counsel<br>P.O. Box, 91730<br>Chicago, IL 60693 | | Contract | Preventative Maintenance Plan Service Agreement | $13,400 |
| 34 | Avenue Investments, LP | Boston Generating, LLC | June 30, 2009 | Avenue Investments, LP<br>Attn: President or General Counsel<br>535 Madison Avenue, 15th Floor<br>New York, NY 10022 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 35 | Avenue Investments, LP | EBG Holdings LLC | June 30, 2009 | Avenue Investments, LP,<br>Attn: President or General Counsel<br>535 Madison Avenue, 15th Floor<br>New York, NY 10022 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 36 | BA Equity Investors | EBG Holdings LLC | April 28, 2010 | BA Equity Investors<br>Attn: President or General Counsel<br>100 North Tryon Street, 25th Floor<br>Charlotte, NC 28255 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 37 | Banc of America Securities LLC | Boston Generating, LLC | April 24, 2009 | Banc of America Securities LLC<br>Attn: President or General Counsel<br>One Bryant Park Place<br>New York, NY 10036 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 38 | Bank of New York Mellon (Assigned from Credit Suisse, Cayman Islands Branch) | EBG Holdings LLC | December 21, 2006 | Bank of New York Mellon<br>Attn: Rhonda Tharp<br>600 E. Las Colinas Boulevard<br>Suite 1300<br>Irving, TX 75039 | | Contract | $300,000,000 Credit Agreement Dated as of December 21, 2006 | $424,100,000 |
| 39 | Barclays Capital Inc. | Boston Generating, LLC | April 13, 2009 | Barclays Capital Inc.<br>Attn: President or General Counsel<br>200 Park Avenue<br>New York, NY 10166 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 40 | Barclays Capital Inc. | Boston Generating, LLC | January 22, 2010 | Barclays Capital Inc<br>Attn: President or General Counsel<br>200 Park Avenue<br>New York, NY 10166 | | Contract | Letter Agreement re: Confidentiality (amending April 13, 2009 Letter Agreement) | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 41 | Bearing Distributors, Incorporated (BDI) | Boston Generating, LLC | October 1, 2009 | Bearing Distributors, Incorporated (BDI) Attn: President or General Counsel 8000 Hub Parkway Cleveland, OH 44125 | | Contract | Boston Generating, LLC Master Purchase Agreement No. 2009-MSA-0006 Lead Sheet | $0 |
| 42 | Blue Cross and Blue Shield of Massachusetts, Inc. | Boston Generating, LLC | January 1, 2008 | Blue Cross and Blue Shield of Massachusetts, Inc. Attn: President or General Counsel 401 Park Drive Boston, MA 02215-3326 | | Contract | Premium Account Agreement- Health Care Benefits - Union | $0 |
| 43 | Blue Cross Blue Shield of Massachusetts HMO Blue, Inc. | Boston Generating, LLC | January 1, 2008 | Blue Cross and Blue Shield of Massachusetts, Inc. Attn: President or General Counsel 401 Park Drive Boston, MA 02215-3326 | | Contract | Premium Account Agreement- Health Care Benefits - Management | $0 |
| 44 | BNP Paribas | BG New England Power Services, Inc. (formerly Sithe New England Power Services, Inc.) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Sithe Mystic Operation and Maintenance Agreement Acknowledgment and Consent | $0 |
| 45 | BNP Paribas | Boston Generating, LLC (formerly Exelon Boston Generating, LLC) | January 27, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue, 31st Floor New York, NY 10019 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 46 | BNP Paribas | Boston Generating, LLC (formerly Sithe Boston Generating, LLC) | November 1, 2002 | BNP Paribas as Collateral Agent Attn: President or General Counsel 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Omnibus Amendment and Agreement | $0 |
| 47 | BNP Paribas | EBG Holdings LLC | February 23, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue New York, NY 10019 | | Contract | Mystic Indemnification Agreement relating to Consent Decree with United States Environmental Protection Agency | $0 |
| 48 | BNP Paribas | EBG Holdings LLC | February 23, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue New York, NY 10019 | | Contract | Mystic Indemnification Agreement- Indemnification in connection with a federal Clean Air Act enforcement action | $0 |
| 49 | BNP Paribas | Fore River Development, LLC (formerly Exelon Fore River Development, LLC) | January 27, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue, 31st Floor New York, NY 10019 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 50 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Acknowledgement and Consent with Respect to the Algonquin Agreements | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 51 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/ Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Acknowledgement and Consent to Assignment of Terminalling Agreement | $0 |
| 52 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Mitsubishi Heavy Industries America, Inc. Acknowledgment and Consent | $0 |
| 53 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Administrative Services Agreement Acknowledgment and Consent | $0 |
| 54 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Operation and Maintenance Agreements Acknowledgment and Consent | $0 |
| 55 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Marketing and Procurement Agreement Acknowledgment and Consent | $0 |
| 56 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Sithe Fore River Development, LLC Interconnection Agreement Acknowledgment and Consent | $0 |
| 57 | BNP Paribas | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | November 1, 2002 | BNP Paribas as Collateral Agent Attn: President or General Counsel 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Omnibus Amendment and Agreement | $0 |
| 58 | BNP Paribas | Mystic Development, LLC (formerly Exelon Mystic Development, LLC) | January 27, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue, 31st Floor New York, NY 10019 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 59 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Firm Gas Sales and Purchase Agreement Acknowledgment and Consent | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 60 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Cabot LNG LLC Acknowledgment and Consent | $0 |
| 61 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Mitsubishi Heavy Industries America, Inc. Acknowledgment and Consent | $0 |
| 62 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Administrative Services Agreement Acknowledgment and Consent | $0 |
| 63 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Sithe Mystic Operation and Maintenance Agreement Acknowledgment and Consent | $0 |
| 64 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Operation and Maintenance Agreements Acknowledgment and Consent | $0 |
| 65 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Marketing and Procurement Agreement Acknowledgment and Consent | $0 |
| 66 | BNP Paribas | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | November 1, 2002 | BNP Paribas as Collateral Agent, Attn: President or General Counsel 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Omnibus Amendment and Agreement | $0 |
| 67 | BNP Paribas | Mystic I, LLC (formerly Exelon Mystic, LLC) | January 27, 2004 | BNP Paribas Attn: President or General Counsel 787 Seventh Avenue, 31st Floor New York, NY 10019 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 68 | BNP Paribas | Mystic I, LLC (formerly Sithe Mystic LLC) | January 31, 2001 | BNP Paribas as Collateral Agent Attn: Project Finance-Portfolio Administration, Greg Miller/Sean Finnegan 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Marketing and Procurement Agreement Acknowledgment and Consent | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 69 | BNP Paribas | Mystic I, LLC (formerly Sithe Mystic LLC) | November 1, 2002 | BNP Paribas as Collateral Agent Attn: President or General Counsel 787 Seventh Avenue, 19th Floor New York, NY 10019 | | Contract | Omnibus Amendment and Agreement | $0 |
| 70 | Boston Gas Company, d/b/a KeySpan Energy Delivery New England, d/b/a National Grid | Mystic I, LLC | November 30, 2007 | KeySpan Energy Delivery New England Attn: Manager-Key Accounts 52 Second Avenue Waltham, MA 02451 | Boston Gas Company d/b/a KeySpan Energy Delivery New England Attn: President, General Counsel 300 Erie Boulevard West Syracuse, NY 13202 | Contract | 365 Day Firm Transportation Service Agreement- Firm Transportation Services Agreement Extension | $197,281 |
| 71 | Boston Gas Company d/b/a KeySpan Energy Delivery New England | Fore River Development, LLC | August 16, 2005 | Boston Gas Company Attn: President or General Counsel 52 Second Avenue Waltham, MA 02451 | | Contract | Easement Agreement | $0 |
| 72 | Boston Line & Service Co., Inc. | Boston Generating, LLC | January 5, 2010 | Boston Line & Service Co., Inc. Attn: President or General Counsel #1 Black Falcon Avenue Boston, MA 02210 | | Contract | Purchase Order | $0 |
| 73 | Braintree Electric Light Department | Fore River Development, LLC | March 22, 2005 | William G. Bottiggi General Manager Braintree Electric Light Department 150 Potter Road Braintree, MA 02184 | | Contract | Agreement for Repayment of Generator's Share of Generator Interconnection Related Upgrade Cost- Agreement governing repayment of shared upgrade costs | $0 |
| 74 | Cabot LNG Corporation | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 15, 2000 | Cabot LNG Corporation Attn: President 75 State Street, 12th Floor Boston, MA 02109 | | Contract | Guaranty Agreement | $0 |
| 75 | Cabot LNG LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Cabot LNG LLC Attn: President or General Counsel One Liberty Square, 11th Floor Boston, MA 02109-4825 | | Contract | Cabot LNG LLC Acknowledgment and Consent | $0 |
| 76 | Capital Power (US Holdings) Inc. | EBG Holdings LLC | April 30, 2010 | Capital Power (US Holdings) Inc. Attn: President or General Counsel 2000 York Road, Suite 129 Oak Brook, IL 60523 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 77 | Capstone Advisory Group, LLC | Boston Generating, LLC | May 1, 2009 | Capstone Advisory Group, LLC Attn: President or General Counsel Park 80 West Plaza 1- Plaza Level, Saddle Brook, NJ 07663 | | Contract | Letter Agreement | $0 |
| 78 | Capstone Advisory Group, LLC | Boston Generating, LLC | June 26, 2009 *remains in effect for 1 year | Capstone Advisory Group, LLC Attn: Ned Kleinschmidt Park 80 West, Plaza I- Plaza Level Saddle Brook, NJ 07663 | | Contract | Confidentiality Agreement | $0 |
| 79 | Carrier Corporation | Boston Generating, LLC | February 10, 2010 | Carrier Corporation Attn: President or General Counsel 780 Dedham Street, Suite 100 Canton, MA 02021 | | Contract | Master Services Agreement No. 2010-MSA-0003 | $3,500 |
| 80 | Castlerigg Master Investments Ltd. | Boston Generating, LLC | June 29, 2009 | Castlerigg Master Investments Ltd. c/o Sandell Asset Management Corp. Attn: President or General Counsel 40 West 57th Street, 26th Floor New York, NY 10019 | | Contract | Letter Agreement re: Confidentiality | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 81 | Castlerigg Master Investments Ltd. | EBG Holdings LLC | June 29, 2009 | Castlerigg Master Investments Ltd. c/o Sandell Asset Management Corp. Attn: President or General Counsel 40 West 57th Street, 26th Floor New York, NY 10019 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 82 | Chalmers and Kubeck North | Boston Generating, LLC | December 8, 2009 | Chalmers and Kubeck North Attn: President or General Counsel 24-34 Elise Street Westfield, MA 01085 | | Contract | Master Services Agreement No. 2009-MSA-0007 | $42,000 |
| 83 | Chubb Group of Insurance Companies | Boston Generating, LLC | September 1, 2009 | Chubb Group of Insurance Companies Attn: President or General Counsel Claim Service Center 600 Independence Parkway P.O. Box 4700 Chesapeake, VA 23327-4700 | | Contract | Energies Industries Insurance Coverage (Liability Insurance for Energy Industries) | $0 |
| 84 | Chubb Group of Insurance Companies | Boston Generating, LLC | September 1, 2009 | Chubb Group of Insurance Companies Attn: President or General Counsel 15 Mountain View Road Warren, NJ 07059 | | Contract | Chubb Commercial Excess and Umbrella Insurance | $0 |
| 85 | CIT Technology Financing Services, Inc. | Boston Generating, LLC | April 30, 2010 [Date signed] | CIT Technology Financing Services, Inc. Attn: President or General Counsel 10201 Centurion Parkway North, Suite 100 Jacksonville, FL 32256 | | Contract | Cost Per Image Rental Agreement | $1,025 |
| 86 | CIT Technology Financing Services, Inc. | Mystic I, LLC | June 23, 2010 [Date signed by CIT] | CIT Technology Financing Services, Inc. Attn: President or General Counsel 10201 Centurion Parkway North, Suite 100 Jacksonville, FL 32256 | | Contract | Cost Per Image Rental Agreement | $1,025 |
| 87 | Citrix | Boston Generating, LLC | August 3, 2009 | Citrix Attn: President or General Counsel 851 W. Cypress Creek Road Fort Lauderdale, FL 33309 | | Contract | Purchase Orders | $0 |
| 88 | City of Everett | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Not dated | City of Everett Attn: President or General Counsel City Hall 484 Broadway Everett, MA 02149 | | Contract | City of Everett New Mystic Station Tax Increment Financing Plan | $0 |
| 89 | City of Everett | Mystic I, LLC (formerly Sithe Mystic LLC) | December 10, 1999 | City of Everett Attn: Assessor City Hall, 484 Broadway Everett, MA 02149 | | Contract | Tax Increment Financing Agreement | $0 |
| 90 | City of Everett | Mystic I, LLC (formerly Sithe Mystic LLC) | August 24, 2000 | City of Everett City Hall Attn: Assessor 484 Broadway Everett, MA 02149 | | Contract | Relocation of easement for sewer drain. | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 91 | City of Everett | Mystic I, LLC (formerly Sithe Mystic LLC) | Not dated | City of Everett Attn: President or General Counsel City Hall 484 Broadway Everett, MA 02149 | | Contract | City of Everett New Mystic Station Tax Increment Financing Plan | $0 |
| 92 | City of Everett | Mystic I, LLC by assignment (formerly Sithe Mystic LLC) | December 10, 1999 | City of Everett Attn: Assessor City Hall 484 Broadway Everett, MA 02149 | | Contract | Agreement for Payment in Lieu of Taxes- Sets forth annual payments to be made to the City | $0 |
| 93 | Clean Harbors Environmental Services Inc. | Boston Generating, LLC | August 25, 2009 | Clean Harbors Environmental Services, Inc. Attn: President or General Counsel 609 Pleasant Street Weymouth, MA 02189 | | Contract | Master Service Agreement No. 2009-MSA-0002 | $51,000 |
| 94 | Commonwealth of Massachusetts | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Letter dated March 16, 2000 | Commonwealth of Massachusetts Department of Environmental Protection Attn: President or General Counsel P.O. Box 4062 Boston, MA | | Contract | Letter re: Waterways License Application (attaching license conditions) | $0 |
| 95 | Commonwealth of Massachusetts- Department of Public Works | EBG Holdings LLC | February 1, 1939 | Commonwealth of Massachusetts Dept. of Environmental Protection Attn: President or General Counsel P.O. Box 4062 Boston, MA 02211 | Commonwealth of Massachusetts Department of Environmental Protection Attn: President or General Counsel One Winter Street Boston, MA 02108 | Contract | 1939 Easement Agreement This Agreement was assigned by Boston Edison Co. (now NSTAR Services Company) to Sithe New Energies Inc., and then assigned to EBG Holdings LLC. | $0 |
| 96 | Commonwealth of Massachusetts, Dept of Environmental Protection | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Letter attaching license dated March 16, 2000 | Commonwealth of Massachusetts Department of Environmental Protection Attn: President or General Counsel P.O. Box 4062 Boston, MA 02211 | | Contract | Waterways License License permitting the construction and maintenance of a 1550 megawatt natural gas-fired electrical generating facility | $0 after court-approved payment. |
| 97 | Connecticut Municipal Electric Energy Cooperative | EBG Holdings LLC | April 20, 2010 | Connecticut Municipal Electric Energy Cooperative Attn: President or General Counsel 30 Stott Avenue Norwich, CT 06360 | | | Letter Agreement re: Confidentiality | $0 |
| 98 | Constellation Energy | EBG Holdings LLC | February 3, 2010 | Constellation Energy Group, Inc. Attn: President or General Counsel 100 Constellation Way Baltimore, MD 21202 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 99 | Constellation Energy Group, Inc. | Mystic Development, LLC | June 17, 2010 | Constellation Energy Group, Inc. Attn: President or General Counsel 100 Constellation Way Baltimore, MD 21202 | | Contract | Confidentiality Agreement | $0 |
| 100 | Control Components, Inc. | Mystic Development, LLC | August 11, 2010 | Control Components, Inc. Attn: President or General Counsel 22591 Avenida Empresa Rancho Santa Margarita, CA 92688 | | Contract | Purchase Orders | $46,000 |
| 101 | CPV Power Development Company, LLC | EBG Holdings LLC | April 26, 2010 | CPV Power Development Company, LLC Attn: President or General Counsel 8403 Colesville Road, Suite 915 Silver Spring, MD 20910 | | Contract | Letter Agreement re: Confidentiality | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 102 | Credit Suisse (USA) | Boston Generating, LLC | April 4, 2005 | Credit Suisse<br>Cayman Islands Branch<br>Attn:  Christopher Day<br>11 Madison Avenue<br>New York,  NY 10010 | | Contract | Credit Suisse USA Guaranty | $0 |
| 103 | Credit Suisse Candlewood Special Situations Master Fund, Ltd. | Boston Generating, LLC | June 30, 2009 | Credit Suisse Candlewood Special Situations Master Fund, Ltd.<br>c/o Credit Suisse Alternative Capital, Inc.,<br>Attn:  President or General Counsel<br>11 Madison Avenue, 13th Floor<br>New York, NY 10010 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 104 | Credit Suisse Candlewood Special Situations Master Fund, Ltd. | EBG Holdings LLC | June 30, 2009 | Credit Suisse Candlewood Special Situations Master Fund, Ltd.<br>c/o Credit Suisse Alternative Capital, Inc.<br>Attn:  President or General Counsel<br>11 Madison Avenue, 13th Floor<br>New York, NY 10010 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 105 | Credit Suisse Energy LLC | Boston Generating, LLC | November 20, 2006 | Credit Suisse Energy LLC<br>Attn:  Head of Credit Risk Management; Head of OTC Operations-Operations Department; Head of Documentation Group-Securities Division; Legal and Compliance Department<br>11 Madison Avenue<br>New York, NY 10010 | Wachtell Lipton Rosen & Katz<br>Attn: Scott K. Charles<br>51 West 52nd Street<br>New York, NY 10019 | Contract | Schedule to the 1992 ISDA Master Agreement | $0 |
| 106 | Credit Suisse Energy LLC | Boston Generating, LLC | December 20, 2006 | Credit Suisse Energy LLC<br>Attn:  President or General Counsel<br>11 Madison Avenue<br>New York, NY  10010 | Wachtell Lipton Rosen & Katz<br>Attn: Scott K. Charles<br>51 West 52nd Street<br>New York, NY 10019 | Contract | Confirmation- Letter Agreement (Financial Swap- Cash Settled- NEMA Hedge A Swap) | $0 after court approved payment. |
| 107 | Credit Suisse Energy LLC | Boston Generating, LLC | December 20, 2006 | Credit Suisse Energy LLC<br>Attn:  President or General Counsel<br>11 Madison Avenue<br>New York, NY  10010 | Wachtell Lipton Rosen & Katz<br>Attn: Scott K. Charles<br>51 West 52nd Street<br>New York, NY 10019 | Contract | Confirmation- Letter Agreement (Financial Swap- Cash Settled- NEMA Hedge B Swap) | $0 |
| 108 | Credit Suisse Energy LLC | Boston Generating, LLC | December 20, 2006 | Credit Suisse Energy LLC<br>Attn:  Head of Credit Risk Management; Head of OTC Operations-Operations Department; Head of Documentation Group-Securities Division; Legal and Compliance Department<br>11 Madison Avenue<br>New York, NY 10010 | Wachtell Lipton Rosen & Katz<br>Attn: Scott K. Charles<br>51 West 52nd Street<br>New York, NY 10019 | Contract | ISDA Master Agreement | $0 |
| 109 | Credit Suisse Energy LLC | Boston Generating, LLC | December 20, 2006 | Credit Suisse Energy LLC<br>Attn:  President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Contract | Amended and Restated Schedule to the 1992 ISDA Master Agreement | $0 |
| 110 | Credit Suisse Energy LLC | Boston Generating, LLC | December 21, 2006 | Credit Suisse Parties<br>Attn:  Candace Sorina<br>11 Madison Avenue<br>New York, NY 10010 | Wachtell Lipton Rosen & Katz<br>Attn: Scott K. Charles<br>51 West 52nd Street<br>New York, NY 10019 | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 111 | Credit Suisse Energy LLC | Boston Generating, LLC | December 21, 2006 | Credit Suisse Energy LLC<br>c/o Credit Suisse<br>Trade Finance Department<br>Attn:  Adrian Silghian<br>One Madison Avenue, 2nd Floor<br>New York,  NY 10010 | | Contract | Irrevocable Standby Letter of Credit Number:  TS-07003811 | $0 |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 112 | Credit Suisse Energy LLC | Boston Generating, LLC | August 6, 2008 | Credit Suisse Energy LLC c/o Credit Suisse Trade Finance Department Attn: Adrian Silghian One Madison Avenue, 2nd Floor New York, NY 10010 | | Contract | Amendment Irrevocable Standby Letter of Credit No. TS-07003811 | $60,000,000 |
| 113 | Credit Suisse Energy LLC | Boston Generating, LLC | January 29, 2007 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation- Letter Agreement (Financial Put Swaption- Cash Settled- NEMA A Put Swaption) | $0 |
| 114 | Credit Suisse Energy LLC | Boston Generating, LLC | January 29, 2007 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation- Letter Agreement (Financial Put Swaption- Cash Settled- NEMA B Put) | $0 |
| 115 | Credit Suisse Energy LLC | Boston Generating, LLC | August 19, 2007 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation Amendment- Amendment to Transactions Executed on December 20, 2006 and January 29, 2007 for Reference Hedge: NEMA Hedge A | $0 |
| 116 | Credit Suisse Energy LLC | Boston Generating, LLC | October 1, 2007 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation Amendment- Amendment to Transactions Executed on December 20, 2006 and January 29, 2007 for Reference Hedge: NEMA Hedge A | $0 |
| 117 | Credit Suisse Energy LLC | Boston Generating, LLC | March 27, 2008 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | | Contract | Letter Agreement Consenting to Reduction of Party B LC Amount and Amending ISDA Master Agreement- Letter Agreement | $0 |
| 118 | Credit Suisse Energy LLC | Boston Generating, LLC | November 14, 2008 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation Amendment | $0 |
| 119 | Credit Suisse Energy LLC | Boston Generating, LLC | November 19, 2008 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Confirmation Amendment | $0 |
| 120 | Credit Suisse Energy LLC | EBG Holdings LLC | December 21, 2006 | Credit Suisse Parties Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 121 | Credit Suisse Securities (USA) LLC | Boston Generating, LLC | July 27, 2006 *remains in effect for 2 years [confirm expiration] | Credit Suisse Securities (USA) LLC Attn: Jean-Pierre Boudrias Eleven Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Letter Agreement re: Confidentiality | $0 |
| 122 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 21, 2006 | Credit Suisse as First Lien Collateral Agent Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | $1,450,000,000 First Lien Credit and Guaranty Agreement | $1,091,000,000 |
| 123 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 21, 2006 | Credit Suisse as First Lien Collateral Agent Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | $1,450,000,000 First Lien Credit and Guaranty Agreement | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 124 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 21, 2006 | Credit Suisse Attn:  President or General Counsel Cayman Islands Branch Eleven Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | First Lien Debt Service Reserve Letter of Credit | $0 |
| 125 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 21, 2006 | Credit Suisse Parties Attn:  Candace Sorina 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 126 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 21, 2006 | Credit Suisse Energy LLC Attn:  Candace Sorina 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Security Deposit Agreement | $0 |
| 127 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | February 14, 2007 | Credit Suisse Attn:  President or General Counsel 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Accession Agreement | $0 |
| 128 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 11, 2007 | Credit Suisse, Cayman Islands Branch Attn:  Candace Sorina 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Accession Agreement- This agreement makes Sempra Energy Trading LLC a party and beneficiary to certain documents referenced in the Accession Agreement | $0 |
| 129 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 11, 2007 | Credit Suisse, Cayman Islands Branch Attn:  Candace Sorina 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Consent and Agreement | $0 |
| 130 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | December 11, 2007 | Credit Suisse, Cayman Islands Branch Attn:  Candace Sorina 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Irrevocable Standby Letter of Credit TS-07004331- Letter of Credit- $25,000,000.00 | $0 |
| 131 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | April 17, 2008 | Credit Suisse Trade Finance Department Attn:  President or General Counsel One Madison Avenue, 2nd Floor New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Irrevocable Standby Letter of Credit No. TS-07004584 | $0 |
| 132 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | April 22, 2008 | Credit Suisse Cayman Islands Branch Attn:  Christopher Day 11 Madison Avenue | | Contract | Consent and Agreement | $0 |
| 133 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | September 18, 2008 | Credit Suisse Trade Finance Department Attn:  President or General Counsel One Madison Avenue, 2nd Floor New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Amendment Irrevocable Standby Letter of Credit No. TS-07004584 | $0 |
| 134 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | September 21, 2009 | Credit Suisse Cayman Islands Branch Attn:  President or General Counsel 11 Madison Avenue New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Boston Generating, LLC First Lien Amendment Work Fee Letter- Letter Agreement re:  Amendment to the First Lien Credit Agreement | $0 |
| 135 | Credit Suisse, Cayman Islands Branch | Boston Generating, LLC | | Credit Suisse Trade Finance Department Attn:  President or General Counsel One Madison Avenue, 2nd Floor New York, NY  10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Irrevocable Standby Letter of Credit No. TS-07004549 | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 136 | Credit Suisse, Cayman Islands Branch | EBG Holdings LLC | December 21, 2006 | Credit Suisse Attn: Candace Sorina Cayman Islands Branch 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | $300,000,000 Credit Agreement Dated as of December 21, 2006 | $0 |
| 137 | Credit Suisse, Cayman Islands Branch | EBG Holdings LLC | December 21, 2006 | Credit Suisse Parties Attn: Scott K. Charles 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 138 | Credit Suisse, Cayman Islands Branch | EBG Holdings LLC | Dated "March _, 2006" | Credit Suisse Cayman Islands Branch Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | Letter Agreement re: purchase and sell of various rights and interest under certain Pre-K Road Agreements | $0 |
| 139 | Credit Suisse, Cayman Islands Branch | Fore River Development, LLC | December 21, 2006 | Credit Suisse as First Lien Collateral Agent Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | First Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC First Lien Mortgage Agreement | $0 |
| 140 | Credit Suisse, Cayman Islands Branch | Mystic Development, LLC | December 21, 2006 | Credit Suisse as First Lien Collateral Agent Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | First Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC First Lien Mortgage Agreement | $0 |
| 141 | Credit Suisse, Cayman Islands Branch | Mystic Development, LLC | April 23, 2008 | Credit Suisse Attn: James P. Moran, Managing Director 11 Madison Avenue, New York, NY 10010 | | Contract | Acknowledgment and Consent between Mystic Development, Distrigas and CS | $0 |
| 142 | Credit Suisse, Cayman Islands Branch | Mystic Development, LLC | April 23, 2008 | Credit Suisse Attn: James P. Moran, Managing Director 11 Madison Avenue New York, NY 10010 | | Contract | Acknowledgment and Consent between Mystic Development, Suez and CS | $0 |
| 143 | Credit Suisse, Cayman Islands Branch | Mystic I, LLC | December 21, 2006 | Credit Suisse as First Lien Collateral Agent Attn: Candace Sorina 11 Madison Avenue New York, NY 10010 | Wachtell Lipton Rosen & Katz Attn: Scott K. Charles 51 West 52nd Street New York, NY 10019 | Contract | First Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC First Lien Mortgage Agreement | $0 |
| 144 | Credit Suisse, Cayman Islands Branch | Mystic I, LLC | April 23, 2008 | Credit Suisse Attn: James P. Moran, Managing Director 11 Madison Avenue New York, NY 10010 | | Contract | Acknowledgment and Consent between Mystic I, Distrigas and CS | $0 |
| 145 | Datastream Systems, Inc. | Boston Generating, LLC | | Datastream Systems, Inc. Attn: President or General Counsel 50 Datastream Plaza Greenville, SC 29605 | | Contract | Datastream Software License Agreement | $0 |
| 146 | Dechert LLP as counsel to Wilimington Trust FSB | Boston Generating, LLC | April 23, 2010 | Dechert LLP Attn: President or General Counsel 1095 Avenue of the Americas New York, NY 10036-6797 | | Contract | Engagement Letter- Letter Agreement re: strategic alternatives for the Company on behalf of the Second Lien Lenders | $0 |
| 147 | Dekomte de Temple, LLC | Fore River Development, LLC | July 1, 2009 | Dekomte, LLC Attn: President or General Counsel 1556 Golf Course Road Newport, TN 37821 | | Contract | Master Services Agreement No. 2009-FR-LTSA-0001 | $0 |
| 148 | Delta Dental | BG New England Power Services, Inc. | January 1, 2008 | Delta Dental of Massachusetts Attn: Customer Service 465 Medford Street Boston, MA 02129 | Delta Dental of Massachusetts Attn: Grievances 465 Medford Street Boston, MA 02129 | Contract | Subscriber's Certificate Delta Dental PPO- Insurance | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 149 | Diamond Castle Holdings, LLC | EBG Holdings LLC | April 22, 2010 | Diamond Castle Holdings, LLC Attn: President or General Counsel 280 Park Avenue 25th Floor, East Tower New York, NY 10017 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 150 | Dickow Pump Co. | Mystic Development, LLC | August 6, 2010 | Dickow Pump Co. c/o Grayledge Pump Attn: President or General Counsel 1738 Sands Place, SE Marietta, GA 30067 | | Contract | Purchase Orders $20k | $0 after court approved payment. |
| 151 | Dictronics | Boston Generating, LLC | June 18, 2010 | Dictronics Attn: President or General Counsel 110 Gould Street P.O. Box 920403 Needham, MA 02492-0921 | | Contract | Call Recording Systems Customer Service and Support Agreement | $0 |
| 152 | Dictronics | Boston Generating, LLC | July 8, 2010 | Dictronics Attn: President or General Counsel 110 Gould Street P.O. Box 920403 Needham, MA 02492-0921 | | Contract | Purchase Orders | $0 |
| 153 | Direct Energy, LP | EBG Holdings LLC | April 29, 2010 | Direct Energy, LP Attn: President or General Counsel 12 Greenway Plaza, Suite 600 Houston, TX 77046 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 154 | Distrigas of Massachusetts Corporation | Boston Generating, LLC | January 15, 2000 | Distrigas of Massachusetts Corporation Attn: President or General Counsel 75 State Street, 12th Floor Boston, MA 02109 | | Contract | Service Agreement for Firm Vapor Service  This Agreement was assigned by Sithe Power Marketing, L.P. to Boston Generating, LLC. | $0 |
| 155 | Distrigas of Massachusetts Corporation | Mystic Development, LLC | January 15, 2000 (agreement to take effect on December 1, 2001) | Distrigas of Massachusetts Corporation Attn: President or General Counsel c/o President 75 State Sneer, 12th Floor Boston, MA 02109 | PO Box 3309 Boston, MA 02241 | Contract | Service Agreement for Firm Vapor Service | $0 |
| 156 | Distrigas of Massachusetts LLC | Boston Generating, LLC | April 17, 2008 | Distrigas of Massachusetts LLC Attn: President & Vice President, Sales and Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Irrevocable Standby Letter of Credit No. TS-07004584 | $0 |
| 157 | Distrigas of Massachusetts LLC | Boston Generating, LLC | September 18, 2008 | Distrigas of Massachusetts LLC Attn: President & Vice President, Sales and Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Amendment Irrevocable Standby Letter of Credit No. TS-07004584 | $75,000,000 |
| 158 | Distrigas of Massachusetts LLC | Boston Generating, LLC | August 3, 2006 | Distrigas of Massachusetts LLC Attn: President & Vice President, Sales and Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Irrevocable Standby Letter of Credit No. TS-07003661 | $1,500,000 |
| 159 | Distrigas of Massachusetts LLC | Mystic Development, LLC | July 1, 2001 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Gas Facilities Easement Agreement- Grant of easements to facilitate the transfer of gas | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts\***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 160 | Distrigas of Massachusetts LLC | Mystic Development, LLC | July 31, 2006 | Distrigas of Massachusetts LLC Attn: President or General Counsel One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Letter Agreement re: Firm Gas Sales and Purchase Agreement- Amendment No. 6 (dated July 19, 2006) | $0 |
| 161 | Distrigas of Massachusetts LLC | Mystic Development, LLC | December 3, 2007 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Amended and Restated Firm Gas Sales and Purchase Agreement- Governs the purchase and sale of gas | $0 after court approved payment. |
| 162 | Distrigas of Massachusetts LLC | Mystic Development, LLC | April 18, 2008 | Distrigas of Massachusetts LLC Attn: President or General Counsel One Liberty Square Boston, MA 02109 | | Contract | Settlement Agreement and General Release- relates to wharfing rights | $0 |
| 163 | Distrigas of Massachusetts LLC | Mystic Development, LLC | April 23, 2008 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Guaranty | $0 |
| 164 | Distrigas of Massachusetts LLC | Mystic Development, LLC | April 23, 2008 | Distrigas of Massachusetts LLC Attn: President or General Counsel One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Acknowledgement and Consent between Mystic Development, Distrigas and CS | $0 |
| 165 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | September 18, 2000 | Distrigas of Massachusetts LLC One Liberty Square, 10th Floor Boston, MA 02109 Attn: VP Sales & Transportation | | Contract | Agreement re: Partial waiver of gas supply contract condition | $0 |
| 166 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Distrigas of Massachusetts Corporation Attn: President or General Counsel 75 State Street, 12th Floor Boston, MA 02109 | | Contract | Firm Gas Sales and Purchase Agreement Acknowledgement and Consent | $0 |
| 167 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Letter Agreement re: Amendments to miscellaneous agreements and wharf easement agreement | $0 |
| 168 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Consent Agreement re: Wharfing Rights | $0 |
| 169 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn: President or General Counsel One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 170 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn: President One Liberty Square Boston, MA 02109 | Distrigas of Massachusetts LLC Attn: President or General Counsel 18 Rover Street Everett, MA 02149 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 171 | Distrigas of Massachusetts LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn: President One Liberty Square Boston, MA 02109 | Distrigas of Massachusetts LLC Attn: President or General Counsel 18 Rover Street Everett, MA 02149 | Contract | Assignment of Wharfing Rights Agreement- Sithe Mystic Development LLC fulfilling its obligations under a certain gas contract by assign certain parcel to Distrigas of Massachusetts LLC | $0 |
| 172 | Distrigas of Massachusetts LLC | Mystic I, LLC | April 11, 2008 | Distrigas of Massachusetts LLC Attn: VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA 02109 | | Contract | Non-Firm Gas Sales and Purchase Agreement- Governs the purchase and sale of gas | $0 after court approved payment. |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 173 | Distrigas of Massachusetts LLC | Mystic I, LLC | April 18, 2008 | Distrigas of Massachusetts LLC Attn:  President or General Counsel One Liberty Square Boston, MA  02109 | | Contract | Settlement Agreement and General Release- relates to wharfing rights | $0 |
| 174 | Distrigas of Massachusetts LLC | Mystic I, LLC | April 23, 2008 | Distrigas of Massachusetts LLC Attn:  President or General Counsel One Liberty Square, 10th Floor Boston, MA  02109 | | Contract | Acknowledgment and Consent between Mystic I, Distrigas, and CS | $0 |
| 175 | Distrigas of Massachusetts LLC | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn:  VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA  02109 | | Contract | Letter Agreement re:  Amendments to miscellaneous agreements and wharf easement agreement | $0 |
| 176 | Distrigas of Massachusetts LLC | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn:  VP Sales & Transportation One Liberty Square, 10th Floor Boston, MA  02109 | | Contract | Consent Agreement re:  Wharfing Rights | $0 |
| 177 | Distrigas of Massachusetts LLC | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn:  President or General Counsel One Liberty Square, 10th Floor Boston, MA  02109 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 178 | Distrigas of Massachusetts LLC | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Distrigas of Massachusetts LLC Attn:  President One Liberty Square Boston, MA  02109 | Distrigas of Massachusetts LLC Attn:  President or General Counsel 18 Rover Street Everett, MA  02149 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 179 | Donna Maguire | Boston Generating, LLC | December 2, 2008 | Attn: Donna Maguire 505 Fifth Avenue, 21st Floor New York, NY 10017 | | Contract | Severance Letter | $0 |
| 180 | Drawbridge Special Opportunities Advisors LLC | Boston Generating, LLC | June 30, 2009 | Drawbridge Special Opportunities Advisors LLC Attn:  President or General Counsel 1345 Avenue of the Americas 46th Floor New York, NY  10105 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 181 | Drawbridge Special Opportunities Advisors LLC | EBG Holdings LLC | June 30, 2009 | Drawbridge Special Opportunities Advisors LLC Attn:  President or General Counsel 1345 Avenue of the Americas 46th Floor New York, NY  10105 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 182 | Dynegy Inc. | EBG Holdings LLC | May 15, 2006  *remains in effect for 2 years | Dynegy Inc. Attn: President or General Counsel 100 Merrimac Street Boston, MA 02114 | | Contract | Confidentiality Agreement | $0 |
| 183 | **Eastern Vision Service Plan, Inc.** | **Boston Generating, LLC** | **N/A** | **Eastern Vision Service Plan, Inc. Attn: President or General Counsel 3333 Quality Drive Rancho Cordova, CA  95670** | **Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA  02184** | **Contract** | **Group Vision Care Policy with Eastern Vision Service Plan, Inc.** | **$0** |
| 184 | EMC Corporation | Boston Generating, LLC | July 16, 2010 | EMC Corporation Attn:  President or General Counsel 2350 El Camino Real Mountain View, CA  84040 | | Contract | Purchase Order | $4,000 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 185 | EMC Corporation | Boston Generating, LLC | | EMC Corporation Attn:  President or General Counsel 2831 Mission College Boulevard Santa Clara, CA  95052-8199 (taken from EMC Quote documents dated 7/7/09 and 5/5/10) | | Contract | EMC Corporation End-User License and Maintenance Agreement | $1,500 |
| 186 | Emera Energy Inc. | EBG Holdings LLC | April 16, 2010 | Emera Energy Inc. Attn:  President or General Counsel 1894 Barrington Street Halifax, Nova Scotia B3J2A8 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 187 | Emerson Process Management/ New England Controls Inc. | Boston Generating, LLC | December 18, 2008 | Emerson Process Management/New England Controls, Inc. Attn:  President or General Counsel 9 Oxford Road P.O. Box 446 Mansfield, MA  02048 | | Contract | Letter Agreement | $0 |
| 188 | Emerson Process Management/ New England Controls Inc. | Mystic Development, LLC | December 18, 2008 | Emerson Process Management/New England Controls, Inc. Attn:  President or General Counsel 9 Oxford Road P.O. Box 446 Mansfield, MA  02048 | | Contract | Letter Agreement | $0 |
| 189 | Employees of Boston Generating, LLC and its subsidiaries | BG New England Power Services, Inc. | January 1, 2009 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA  02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | New England Power MGMT Flexible Spending Account Plan- Section 125 Flexible Spending Plan | $0 |
| 190 | Employees of Boston Generating, LLC and its subsidiaries | Boston Generating, LLC | March 26, 2010 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA  02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | 2010 Incentive Program | $0 |
| 191 | **Employees of Boston Generating, LLC and its subsidiaries** | **Boston Generating, LLC** | **N/A** | **Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA  02184** | **Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129** | **Contract** | **Adoption Assistance Program (salaried employees only)** | **$0** |
| 192 | **Employees of Boston Generating, LLC and its subsidiaries** | **BG New England Power Services, Inc.** | **N/A** | **Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA  02184** | **Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129** | **Contract** | **BG New England Union Short Term Disability Policy (BG New England Power Services, Inc. union employees only)** | **$0** |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 193 | Employees of Boston Generating, LLC and its subsidiaries | BG Boston Services, Inc. | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | BG Boston Services LLC Union Short Term Disability Policy (BG Boston Services LLC union employees only) | $0 |
| 194 | Employees of Boston Generating, LLC and its subsidiaries | BG New England Power Services, Inc. | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | BG New England Power Services, Inc. Short Term Disability Policy (salaried employees only) | $0 |
| 195 | Employees of Boston Generating, LLC and its subsidiaries | Boston Generating, LLC | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | Educational Assistance Program (salaried employees only) | $0 |
| 196 | Employees of Boston Generating, LLC and its subsidiaries | Boston Generating, LLC | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | Employee Assistance Program | $0 |
| 197 | Employees of Boston Generating, LLC and its subsidiaries | Boston Generating, LLC | March 31, 2010 | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | Contract | 2010 Incentive Program Roll Out | $0 |
| 198 | Energy Capital Partners II, LLC | EBG Holdings LLC | May 1, 2010 | Energy Capital Partners II, LLC Attn: President or General Counsel 51 JFK Parkway, Suite 200 Short Hills, NJ 07078 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 199 | Energy Capital Partners II, LLC | Mystic Development, LLC | June 17, 2010 | Energy Capital Partners II, LLC Attn: President or General Counsel 51 JFK Parkway Short Hills, NJ 07078 | | Contract | Confidentiality Agreement | $0 |
| 200 | Energy Market Strategy LLC | Boston Generating, LLC | April 28, 2009 | Energy Market Strategy LLC Attn: President or General Counsel 45 Highlands Avenue Springfield, NJ 07081 | | Contract | Consultant Agreement | $0 |
| 201 | Entergy Services, Inc. | EBG Holdings LLC | May 5, 2010 | Entergy Services, Inc. Attn: President or General Counsel 2001 Timberloch Place The Woodlands, TX 77380 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 202 | Exclaimer | Boston Generating, LLC | January 4, 2010 | Exclaimer Attn: President or General Counsel 150 Isabella, Suite 210 Ottawa, ON K1S 1V7 | | Contract | Purchase Orders | $0 |
| 203 | Exele | Boston Generating, LLC | September 1, 2009 | Exele Attn: President or General Counsel 445 West Commercial Street East Rochester, NY 14445 | | Contract | Exele Product SSA (Software Support Agreement) Renewal Policy September 2009 | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 204 | Exelon Corporation | Boston Generating, LLC (formerly Exelon Boston Generating, LLC) | January 27, 2004 | Exelon Business Services Co. Attn:  President or General Counsel 10 South Dearborn Street Chicago, IL  60603 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 205 | Exelon Corporation | EBG Holdings LLC | April 28, 2010 | Exelon Corporation Attn:  President or General Counsel 10 S. Dearborn, 52nd Floor Chicago, IL  60603 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 206 | Exelon Corporation | Fore River Development, LLC (formerly Exelon Fore River Development, LLC) | January 27, 2004 | Exelon Business Services Co. Attn:  President or General Counsel 10 South Dearborn Street Chicago, IL  60603 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 207 | Exelon Corporation | Mystic Development, LLC (formerly Exelon Mystic Development, LLC) | January 27, 2004 | Exelon Business Services Co. Attn:  President or General Counsel 10 South Dearborn Street Chicago, IL  60603 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 208 | Exelon Corporation | Mystic I, LLC (formerly Exelon Mystic, LLC) | January 27, 2004 | Exelon Business Services Co. Attn:  President or General Counsel 10 South Dearborn Street Chicago, IL  60603 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 209 | Exelon Generation Company, LLC | Boston Generating, LLC (formerly Exelon Boston Generating, LLC) | January 27, 2004 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 210 | Exelon Generation Company, LLC | Boston Generating, LLC (formerly Sithe Boston Generating, LLC) | November 1, 2002 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Omnibus Amendment and Agreement | $0 |
| 211 | Exelon Generation Company, LLC | EBG Holdings LLC | February 23, 2004 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Mystic Indemnification Agreement relating to Consent Decree with United States Environmental Protection Agency | $0 |
| 212 | Exelon Generation Company, LLC | EBG Holdings LLC | February 23, 2004 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Transfer Agreement among Exelon Generation Company, LLC; Exelon New England Holdings, LLC and EBG Holdings LLC of all interests of EBG from Exelon New England Holdings | $0 |
| 213 | Exelon Generation Company, LLC | Fore River Development, LLC (Exelon Fore River Development, LLC) | January 27, 2004 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 214 | Exelon Generation Company, LLC | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | November 1, 2002 | Exelon Generation Company, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA  19348 | | Contract | Omnibus Amendment and Agreement | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 215 | Exelon Generation Company, LLC | Mystic Development, LLC (formerly Exelon Mystic Development, LLC) | January 27, 2004 | Exelon Generation Company, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 216 | Exelon Generation Company, LLC | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | November 1, 2002 | Exelon Generation Company, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Omnibus Amendment and Agreement | $0 |
| 217 | Exelon Generation Company, LLC | Mystic I, LLC (formerly Exelon Mystic LLC) | January 27, 2004 | Exelon Generation Company, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 218 | Exelon Generation Company, LLC | Mystic I, LLC (formerly Sithe Mystic LLC) | November 1, 2002 | Exelon Generation Company, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Omnibus Amendment and Agreement | $0 |
| 219 | Exelon New England Holdings, LLC | Boston Generating, LLC | March 1, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Assignment and Assumption Agreement | $0 |
| 220 | Exelon New England Holdings, LLC | Boston Generating, LLC (formerly Exelon Boston Generating, LLC) | January 27, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 221 | Exelon New England Holdings, LLC | EBG Holdings LLC | February 23, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Mystic Indemnification Agreement relating to Consent Decree with United States Environmental Protection Agency | $0 |
| 222 | Exelon New England Holdings, LLC | EBG Holdings LLC | February 23, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Transfer Agreement among Exelon Generation Company, LLC; Exelon New England Holdings, LLC and EBG Holdings LLC of all interests of EBG from Exelon New England Holdings | $0 |
| 223 | Exelon New England Holdings, LLC | EBG Holdings LLC | February 23, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Mystic Indemnification Agreement- Indemnification in connection with a federal Clean Air Act enforcement action | $0 |
| 224 | Exelon New England Holdings, LLC | Fore River Development, LLC (formerly Exelon Fore River Development, LLC) | January 27, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 225 | Exelon New England Holdings, LLC | Mystic Development, LLC (formerly Exelon Mystic Development, LLC) | January 27, 2004 | Exelon New England Holdings, LLC Attn: President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 226 | Exelon New England Holdings, LLC | Mystic I, LLC (formerly Exelon Mystic, LLC) | January 27, 2004 | Exelon New England Holdings, LLC Attn:  President or General Counsel 300 Exelon Way, Suite 310 Kennett Square, PA 19348 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 227 | Factory Mutual Insurance Company | Boston Generating, LLC | December 1, 2009 | Factory Mutual Insurance Company Attn:  President or General Counsel P.O. Box 7500 Johnston, RI  02919 | | Contract | Mutual Corporation Non-Assessable Policy- covers all risks of physical loss or damage to property/ Business Interruption Insurance | $0 |
| 228 | Feeley &Driscoll, P.C. | BG New England Power Services, Inc. | May 19, 2010 (date of letter) | Company address (not listed as a notice address)  Attn:  President or General Counsel 200 Portland Street Boston, MA  02114-1709 | Attn:  President or General Counsel 154 Broad Street Nashua, NH  03061-3158 | Contract | Letter attaching an accounting services engagement letter (Employment Medical Savings Account Plan for Union Employees) | $0 |
| 229 | Feeley &Driscoll, P.C. | BG New England Power Services, Inc. | May 19, 2010 (date of letter) | Company address (not listed as a notice address)  Attn:  President or General Counsel 200 Portland Street Boston, MA  02114-1709 | Attn:  President or General Counsel 154 Broad Street Nashua, NH  03061-3158 | Contract | Letter attaching an accounting services engagement letter (Union Employees Pension Plan) | $0 |
| 230 | Fidelity Management Trust Company | BG Boston Services, LLC | October 26, 2009 | Fidelity Management Trust Company, as Trustee Attn:  President or General Counsel 82 Devonshire Street Boston, MA  02109 | | Contract | Fidelity Investments Retirement Plan Service Agreement (Union Retirement 401(K) Plan) | $0 after court approved payment |
| 231 | Fidelity Management Trust Company | BG New England Power Services, Inc. | May 4, 2009 | Fidelity Management Trust Company, as Trustee Attn:  President or General Counsel 82 Devonshire Street Boston, MA  02109 | | Contract | Fidelity Investments Retirement Plan Service Agreement (BG New England Power Services, Inc 401(k) Plan) | $0 after court approved payment |
| 232 | Fidelity Management Trust Company | BG New England Power Services, Inc. | October 28, 2009 | Fidelity Management Trust Company, as Trustee Attn:  President or General Counsel 82 Devonshire Street Boston, MA  02109 | | Contract | Fidelity Investments Retirement Plan Service Agreement (Union Retirement 401(K) Plan) | $0 after court approved payment |
| 233 | Fidelity Management Trust Company | BG New England Power Services, Inc. | December 4, 2009 | Fidelity Management Trust Company, as Trustee, Attn:  President or General Counsel 82 Devonshire Street Boston, MA 02109 | | Contract | Volume Submitter Defined Contribution Plan (Profit Sharing/401(k) Plan)- "BG New England Power Services, Inc. Union Retirement 401(k) Plan | $0 |
| 234 | Fidelity Management Trust Company | BG New England Services, Inc. | June 30, 2009 | Fidelity Management Trust Company, as Trustee Attn:  President or General Counsel 82 Devonshire Street Boston, MA  02109 | | Contract | Volume Submitter Defined Contribution Plan (Profit Sharing/401(k) Plan)- "BG New England Power Services, Inc. Union Retirement 401(k) Plan (401k Plan for employees who have worked for 3 months) | $0 |
| 235 | Fidelity Management Trust Company as Trustee | BG Boston Services, LLC | July 15, 2009 | Fidelity Management Trust Company, as Trustee Attn:  President or General Counsel 82 Devonshire Street Boston, MA  02109 | | Contract | Volume Submitter, Defined Contribution Plan (Profit Sharing/ 401(K) Plan) "BG Boston Services LLC Union Retirement 401(k) Plan" | $0 |

Exhibit 1 to Contract Notice

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 236 | First Reserve XII Advisors, L.L.C. | EBG Holdings LLC | April 23, 2010 | First Reserve XII Advisors, L.L.C. Attn: President or General Counsel One Lafayette Place Greenwich, CT 06830 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 237 | ForeScout | Boston Generating, LLC | | ForeScout Attn: President or General Counsel 10001 N. DeAnza Blvd. Suite 220 Cupertino, CA 95014 | | Contract | ActiveCare Advanced Maintenance and Support Policy Terms and Conditions | $0 |
| 238 | ForeScout | Boston Generating, LLC | | ForeScout Attn: President or General Counsel 10001 N. DeAnza Blvd., Suite 220 Cupertino, CA 95014 | | Contract | ForeScout Technologies ActiveCare Support Overview- Support Overview | $0 |
| 239 | Fortress Credit Opportunities Advisors LLC | Boston Generating, LLC | June 30, 2009 | Fortress Credit Opportunities Advisors LLC Attn: President or General Counsel 1345 Avenue of the Americas 46th Floor New York, NY 10105 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 240 | Fortress Credit Opportunities Advisors LLC | EBG Holdings LLC | June 30, 2009 | Fortress Credit Opportunities Advisors LLC Attn: President or General Counsel 1345 Avenue of the Americas 46th Floor New York, NY 10105 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 241 | FTI Consulting, Inc. | Boston Generating, LLC | August 13, 2010 | FTI Consulting Attn: President or General Counsel 3 Times Square, 11th Floor New York, NY 10036 | | Contract | Engagement Letter re: Restructuring Advisory Services | $0 |
| 242 | GDF SUEZ Energy Development NA, Inc. | EBG Holdings LLC | April 29, 2010 | GDF SUEZ Energy Development NA, Inc. Attn: President or General Counsel 1990 Post Oak Blvd. Suite 1900 Houston, TX 77056 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 243 | GE Energy Management Serv, Inc. | Fore River Development, LLC | February 24, 2010 | GE Energy Management Serv, Inc. Attn: President or General Counsel 2849 Sterling Drive Hatfield, PA 19440 | | Contract | Purchase Order (CEMS) | $0 |
| 244 | GE Energy Management Serv, Inc. | Mystic Development, LLC | January 25, 2010 | GE Energy Management Serv, Inc. Attn: President or General Counsel 2849 Sterling Drive Hatfield, PA 19440 | | Contract | Purchase Order (CEM) | $0 |
| 245 | GE Energy Management Serv, Inc. | Mystic I, LLC | January 1, 2010 | GE Energy Management Serv, Inc. Attn: President or General Counsel 2849 Sterling Drive Hatfield, PA 19440 | | Contract | Purchase Order (CEMS) | $0 |
| 246 | GE Energy Management Serv, Inc. | Mystic I, LLC | February 2, 2010 | GE Energy Management Serv, Inc. Attn: President or General Counsel 2849 Sterling Drive Hatfield, PA 19440 | | Contract | Purchase Order (DAHS) | $0 |
| 247 | GE Management Services, Inc. | Boston Generating, LLC | January 13, 2010 | GE Management Services, Inc. Attn: President or General Counsel 2849 Sterling Drive Hatfield, PA 19440 | | Contract | DAHS Software Support Proposal: Q34291362 | $5,000 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 248 | GE Management Services, Inc. | Boston Generating, LLC | January 20, 2010 | GE Management Services, Inc. Attn:  President or General Counsel 2849 Sterling Drive Hatfield, PA  19940 | | Contract | CEMS Maintenance Service Proposal: Q33721126 | $16,500 |
| 249 | George Wilson | Boston Generating, LLC | December 2, 2008 | Attn: George Wilson 505 Fifth Avenue, 21st Floor New York, NY 10017 | | Contract | Severance Letter | $0 |
| 250 | GIC Special Investments Pte. Ltd. | EBG Holdings LLC | April 28, 2010 | GIC Special Investments Pte. Ltd. Attn:  President or General Counsel c/o 1st Floor, York House 45 Seymour Street London W1H 7LX, UK | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 251 | Goldman Sachs Capital Markets, L.P. | Boston Generating, LLC | February 14, 2007 | Goldman Sachs Capital Markets, L.P. Attn:  President or General Counsel 85 Broad Street New York, NY  10004 | | Contract | Accession Agreement | $0 |
| 252 | Goldman Sachs Credit Partners L.P. | Boston Generating, LLC | December 21, 2006 | Attn:  President or General Counsel 200 West Street, 29th Floor New York, NY  10282 | Attn: President or General Counsel 1  New York Plaza, Floor 42 New York, NY 10004 | Contract | $1,450,000,000 First Lien Credit and Guaranty Agreement | $0 |
| 253 | Goldman Sachs Credit Partners L.P. | Boston Generating, LLC | December 21, 2006 | Attn:  President or General Counsel 200 West Street, 29th Floor New York, NY  10282 | Attn: President or General Counsel 1 New York Plaza, Floor 42 New York, NY 10004 | Contract | $350,000,000 Second Lien Credit and Guaranty Agreement | $0 |
| 254 | Goldman Sachs Credit Partners L.P. | EBG Holdings LLC | December 21, 2006 | Attn:  President or General Counsel 200 West Street, 29th Floor New York, NY  10282 | Attn: President or General Counsel 1 New York Plaza, Floor 42 New York, NY 10004 | Contract | $300,000,000 Credit Agreement Dated as of December 21, 2006 | $0 |
| 255 | Great American Insurance Group | Boston Generating, LLC | September 1, 2009 | Great American Insurance Group, Administrative Offices Attn:  President or General Counsel 580 Walnut Street Cincinnati, OH  45202 | | Contract | Commercial Excess Liability Declaration Page/ Excess Liability Coverage Form- Insurance | $0 |
| 256 | Gregory D. Stoyle, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC | November 2, 2005 | The Flatley Company Attn:  President or General Counsel Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | Second Amendment to Lease- Letter dated November 4, 2005 attaching the Second Amendment to the Lease | $0 |
| 257 | Gregory D. Stoyle, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC | June 12, 2007 | The Flatley Company Attn:  President or General Counsel Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | Third Amendment to Lease- Letter dated June 19, 2007 attaching the Third Amendment to the Lease | $0 |
| 258 | Gregory D. Stoyle, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC by assignment | June 18, 1999 | The Flatley Company Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | The Flatley Company Standard Form of Commercial Lease- Lease  Assigned by Exelon New England Holdings, LLC to Boston Generating, LLC | $0 |
| 259 | Gregory D. Stoyle, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC by assignment | April 25, 2003 | The Flatley Company Attn:  President or General Counsel Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | First Amendment to Lease  Assigned by Exelon New England Holdings, LLC to Boston Generating, LLC | $0 |
| 260 | H.Q. Energy Services (U.S.) Inc. | Boston Generating, LLC (c/o US Power Generating Company) | June 9, 2009 | H.Q. Energy Services (U.S.) Inc. Attn:  President or General Counsel 75 Rene-Levesque Boulevard West, 18th Floor Montreal (Quebec) H2Z 1A4 | | Contract | Letter of Understanding regarding the Terms of Composite Offer | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 261 | Hartford Life Insurance Company | BG New England Power Services, Inc. | January 1, 2008 | The Hartford Group Benefits Division Attn: President or General Counsel Customer Service P.O. Box 2999 Hartford, CT 06104 | Hartford Life Insurance Company Group Sales Department Attn: President or General Counsel 2 Park Avenue, 7th Floor New York, NY 10016 | Contract | Certificate of Insurance Hartford Life Insurance Company- Policy Number GL-677314 -Life Insurance Plan for BG NEPS | $0 |
| 262 | Highstar Capital IV, L.P. | EBG Holdings LLC | April 16, 2010 | Highstar Capital IV, L.P. Attn: President or General Counsel 277 Park Avenue, 45th Floor New York, NY 10172 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 263 | Houlihan Lokey Howard & Sukin | Boston Generating, LLC | April 12, 2010 | Houlihan Lokey Howard & Zukin Capital, Inc. Attn: William H. Hardie 245 Park Avenue New York, NY 10167 | | Contract | Letter Agreement re: Boston Generating, LLC- terms and conditions by which Boston Generating, LLC will pay certain fees incurred by Houlihan Lokey Howard & Sukin | $0 |
| 264 | Houlihan Lokey Howard & Zukin Capital, Inc. | Boston Generating, LLC | February 5, 2009 | Houlihan Lokey Howard & Zukin Capital, Inc. Attn: William H. Hardie 245 Park Avenue New York, NY 10167 | | Contract | Confidentiality Agreement | $0 |
| 265 | Howard Wolf | EBG Holdings LLC | April 1, 2010 | Howard Wolf 505 Fifth Avenue, 21st Floor New York, NY 10017 | | Contract | Letter Agreement- Independent Manager of EBG Holdings LLC | $0 |
| 266 | HRST Inc. | Mystic Development, LLC | August 6, 2010 | HRST Inc., Attn: President or General Counsel 6557 City West Parkway Eden Prairie, MN 55344 | | Contract | Purchase Orders $17k | $0 after court approved payment. |
| 267 | Hugo Neu Steel Products, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Letter Agreement re: Amendments to miscellaneous agreements and wharf easement agreement | $0 |
| 268 | Hugo Neu Steel Products, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Consent Agreement re: Wharfing Rights | $0 |
| 269 | Hugo Neu Steel Products, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street, P.O. Box 0048 Everett, MA 02149 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 270 | Hugo Neu Steel Products, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. and Proleride Transport Systems, Inc. Attn: General Manager Rover Street, P.O. Box 0048 Everett, MA 02149 | Hugo Neu Corporation Attn: Donald W. Harnaker, President 79 Fifth Avenue New York, NY 10003 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 271 | Hugo Neu Steel Products, Inc. | Mystic I, LLC | June 30, 1983 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | Contract | Agreement re: Wharfing Rights- these rights were later transferred by Hugo Neu to Distrigas for $1M- document requested by bidder This Agreement was assigned by Sithe Mystic LLC to Mystic I, LLC | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 272 | Hugo Neu Steel Products, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA  02149 | | Contract | Letter Agreement re:  Amendments to miscellaneous agreements and wharf easement agreement | $0 |
| 273 | Hugo Neu Steel Products, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA  02149 | | Contract | Consent Agreement re:  Wharfing Rights | $0 |
| 274 | Hugo Neu Steel Products, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street, P.O. Box 0048 Everett, MA  02149 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 275 | Hugo Neu Steel Products, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. and Proleride Transport Systems, Inc. Attn:  General Manager Rover Street, P.O. Box 0048 Everett, MA  02149 | Hugo Neu Corporation Attn:  Donald W. Harnaker, President 79 Fifth Avenue New York, NY  10003 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 276 | ICF Resources LLC | Boston Generating, LLC | April 23, 2010 | ICF International Attn:  President or General Counsel 9300 Lee Highway Fairfax, VA  22031 | | Contract | Engagement Letter- Letter Agreement re: strategic alternatives for the Company on behalf of the Second Lien Lenders | $0 |
| 277 | IKON Financial Services | Boston Generating, LLC | November 28, 2007 [Date signed by Donna Maguire]/ March 11, 2008 [Sate signed by IKON Financial Services] | IKON Financial Services Attn:  President or General Counsel 1738 Bass Road Macon, GA  31210 | | Contract | Image Management Plus Agreement | $2,500 |
| 278 | Industry Funds Management Pty Ltd | EBG Holdings LLC | May 3, 2010 | Industry Funds Management Pty Ltd Attn:  President or General Counsel Level 29, 2 Lonsdale Street Melbourne, Victoria 3000 Australia | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 279 | Integrated IT Solutions, Inc. | Boston Generating, LLC | January 1, 2010 | Integrated IT Solutions, Inc. Attn:  President or General Counsel 159 Overland Road, 3rd Floor Waltham, MA  02451 | | Contract | Service Provider Agreement- IT service agreement | $0 after court approved payment. |
| 280 | International Power America, Inc. | EBG Holdings LLC | April 29, 2010 | International Power America, Inc. Attn:  Andrew E. Gilbert Vice President 62 Forest Street, Suite 102 Marlborough, MA  01752 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 281 | Invensys System, Inc. | Fore River Development, LLC | December 11, 2009 | Invensys System, Inc. Attn:  President or General Counsel 33 Commercial Street Foxboro, MA  02035 | | Contract | Service Agreement for Boston Generating Fore River Station | $3,500 |
| 282 | IT ImageTech | Boston Generating, LLC | Not dated | IT ImageTech Attn:  President or General Counsel 70 Shawmut Road Canton, MA  02021 | | Contract | Network Agreement | $300 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 283 | Itron, Inc. | Boston Generating, LLC | January 4, 2010 | Itron, Inc. Attn: President or General Counsel 1010 Atlantic Avenue Alameda, CA 94501 | | Contract | Purchase Orders | $0 |
| 284 | J.F. White Contracting Company | Fore River Development, LLC | August 4, 2009 | J.F. White Contracting Company Attn: President or General Counsel 10 Burr Street Framingham, MA 01701-9020 | | Contract | Services Agreement | $21,000 |
| 285 | J.F. White Contracting Company | Fore River Development, LLC | November 3, 2009 | J.F. White Contracting Company Attn: President or General Counsel 10 Burr Street Framingham, MA 01701-9020 | | Contract | Contract Amendment- Amendment No.1 | $0 |
| 286 | J.F. White Contracting Company | Fore River Development, LLC | November 3, 2009 | J.F. White Contracting Company Attn: President or General Counsel 10 Burr Street Framingham, MA 01701-9020 | | Contract | Contract Amendment- Amendment No.2 | $0 |
| 287 | J.F. White Contracting Company | Fore River Development, LLC | March 29, 2010 | J.F. White Contracting Company Attn: President or General Counsel 10 Burr Street Framingham, MA 01701-9020 | | Contract | Contract Amendment- Amendment No.3 | $0 |
| 288 | J.F. White Contracting Company | Fore River Development, LLC | June 28, 2010 | J.F. White Contracting Company Attn: President or General Counsel 10 Burr Street Framingham, MA 01701-9020 | | Contract | Contract Amendment- Amendment No.4 | $0 |
| 289 | J.P. Morgan Securities Inc. | Boston Generating, LLC | Effective as of February 19, 2010 (letter dated April 12, 2010) | J.P. Morgan Securities Inc. Attn: President or General Counsel 270 Park Avenue, 9th Floor New York, NY 10017 | | Contract | Engagement Letter- Letter Agreement- retaining Financial Advisor | $0 |
| 290 | J.P. Morgan Securities Inc. | EBG Holdings LLC | Effective as of February 19, 2010 (letter dated April 12, 2010) | J.P. Morgan Securities Inc. Attn: President or General Counsel 270 Park Avenue, 9th Floor New York, NY 10017 | | Contract | Engagement Letter- Letter Agreement- retaining Financial Advisor | $0 |
| 291 | J.P. Morgan Securities Inc. (as agent for JPMorgan Chase Bank, N.A. with respect only its credit trading group) | Boston Generating, LLC | June 30, 2009 | J.P. Morgan Securities Inc. Attn: President or General Counsel 270 Park Avenue, 9th Floor New York, NY 10017 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 292 | J.P. Morgan Securities Inc. (as agent for JPMorgan Chase Bank, N.A. with respect only its credit trading group) | EBG Holdings LLC | June 30, 2009 | J.P. Morgan Securities Inc. Attn: President or General Counsel 270 Park Avenue, 9th Floor New York, NY 10017 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 293 | JLF II, LLC | EBG Holdings LLC | April 19, 2010 | JLF II, LLC Attn: President or General Counsel 1986 Sandy Point Lane Mount Pleasant, SC 29466 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 294 | John J. Flatley, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC | November 2, 2005 | The Flatley Company Attn: President or General Counsel Fifty Braintree Hill Office Park Braintree, MA 02184-8754 | | Lease | Second Amendment to Lease- Letter dated November 4, 2005 attaching the Second Amendment to the Lease | $0 |
| 295 | John J. Flatley, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC | June 12, 2007 | The Flatley Company Attn: President or General Counsel Fifty Braintree Hill Office Park Braintree, MA 02184-8754 | | Lease | Third Amendment to Lease- Letter dated June 19, 2007 attaching the Third Amendment to the Lease | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|-----------------|---------------------|-------------|
| 296 | John J. Flatley, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC by assignment | June 18, 1999 | The Flatley Company Attn:  President or General Counsel Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | The Flatley Company Standard Form of Commercial Lease- Lease  Assigned by Exelon New England Holdings, LLC to Boston Generating, LLC | $0 |
| 297 | John J. Flatley, as Trustee of the Schrafft's Nominee Trust | Boston Generating, LLC by assignment | April 25, 2003 | The Flatley Company Attn:  President or General Counsel Fifty Braintree Hill Office Park Braintree, MA  02184-8754 | | Lease | First Amendment to Lease  Assigned by Exelon New England Holdings, LLC to Boston Generating, LLC | $0 |
| 298 | Kelso & Company | EBG Holdings LLC | April 29, 2010 | Kelso & Company Attn:  President or General Counsel 320 Park Avenue, 24th Floor New York, NY  10022 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 299 | Keystone Construction & Maintenance Services, Inc. | Boston Generating, LLC | | Keystone Construction & Management Services, Inc. Attn:  President or General Counsel 62 Forest Ridge Drive Rowley, MA  01969 | | Contract | Signature page to Agreement No. 2010-MSA-0006 | $22,000 |
| 300 | Kirkland & Ellis LLP | EBG Holdings LLC | October 2, 2007 | Kirkland & Ellis LLP Attn:  President or General Counsel 655 Fifteenth Street, N.W. Washington, D.C.  20005 | | Contract | Letter Agreement re:  Retention to Provide Legal Services | $0 |
| 301 | Kirkland & Ellis LLP | EBG Holdings LLC | February 5, 2010 | Kirkland & Ellis LLP Attn:  President or General Counsel 153 E. 53rd Street New York, NY  10022 | | Contract | Engagement Letter- Letter Agreement re: Retention to Provide Legal Services | $0 |
| 302 | KPMG LLP | Boston Generating, LLC | October 27, 2008 | KPMG LLP Attn:  President or General Counsel 345 Park Avenue New York, NY  10154 | | Contract | Engagement Letter | $0 |
| 303 | KPMG LLP | Boston Generating, LLC | November 30, 2009 | KPMG LLP Attn:  President or General Counsel 1601 Market Street Philadelphia, PA  19103-2499 | | Contract | Letter Agreement | $0 |
| 304 | KPMG LLP | EBG Holdings LLC | October 8, 2007 | KPMG LLP Attn:  President or General Counsel 345 Park Avenue New York, NY  10154 | | Contract | Engagement Letter- Letter Agreement re: engagement to provide professional services | $0 |
| 305 | KPMG LLP | EBG Holdings LLC | October 27, 2008 | KPMG LLP Attn:  President or General Counsel 345 Park Avenue New York, NY  10154 | | Contract | Engagement Letter | $0 |
| 306 | KPMG LLP | EBG Holdings LLC | November 30, 2009 | KPMG LLP Attn:  President or General Counsel 1601 Market Street Philadelphia, PA  19103-2499 | | Contract | Letter Agreement | $0 |
| 307 | Lakeside Energy LLC | EBG Holdings LLC | May 6, 2010 | Lakeside Energy LLC Attn:  President or General Counsel 150 N. Michigan, Suite 2930 Chicago, IL  60601 | | Contract | Letter Agreement re:  Confidentiality | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 308 | Latham & Watkins LLC | Boston Generating, LLC | May 5, 2010 | Latham & Watkins LLP Attn: D.J. Baker, Esq. and Robert Rosenberg, Esq. 885 Third Avenue New York, NY 10022 | | Contract | Engagement Letter | $0 |
| 309 | Latham & Watkins LLC | EBG Holdings LLC | May 5, 2010 | Latham & Watkins LLP Attn: D.J. Baker, Esq. and Robert Rosenberg, Esq. 885 Third Avenue New York, NY 10022 | | Contract | Engagement Letter | $0 |
| 310 | Lawyers Title Insurance Corporation | Mystic Development, LLC | October 18, 2006 | Lawyers Title Insurance Corporation Attn: President or General Counsel 150 Federal Street, Suite 200 Boston, MA 02110-1775 | | Contract | Commitment for Title Insurance Schedule A | $0 |
| 311 | Lazard Freres & Co. LLC | EBG Holdings LLC | February 1, 2010 | Lazard Freres & Co. LLC Attn: J. Blake O'Dowd 125 High Street, Suite 2102 Boston, MA 02110 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 312 | Lehman Brothers Inc. | EBG Holdings LLC | July 14, 2006 | Lehman Brothers Inc. Attn: President or General Counsel 745 Seventh Avenue, 25th Floor New York, NY 10019 | | Contract | Engagement Letter | $0 |
| 313 | Lehman Brothers Inc. | EBG Holdings LLC (c/o K Road BG Management, LLC) | May 8, 2006 *remains in effect for 2 years | Lehman Brothers Inc. Attn: James Metcalf 745 Seventh Avenue New York, NY 10019-6801 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 314 | Liberty Mutual Group of Companies | Boston Generating, LLC | September 1, 2009 | Presidential Service Team Liberty Mutual Insurance Company Attn: President or General Counsel 175 Berkeley Street Boston, MA 02117 | | Contract | Liberty Mutual Commercial Policy Workers' Compensation and Employers' Liability Policy For Boston Generating, LLC- Workers' Compensation Insurance | $0 |
| 315 | Liberty Mutual Insurance Co. | Boston Generating, LLC | September 1, 2009 | Liberty Mutual Insurance Company Attn: President or General Counsel 175 Berkeley Street Boston, MA 02117 | | Contract | Business Auto Declarations/ Business Auto Coverage Form Insurance | $0 |
| 316 | Life Insurance Company of North America (ABL 960924) | BG Boston Services, LLC | September 1, 2004- August 31, 2005 (and renewals) | Life Insurance Company of North America Attn: President or General Counsel 1601 Chestnut Street Philadelphia, PA 19192 | | Contract | Amendment (attaching Blanket Accident Policy)- Accidental Death and Dismemberment | $0 |
| 317 | Life Insurance Company of North America (ABL 960923) | BG New England Power Services, Inc. | September 1, 2004- August 31, 2005 (and renewals) | Life Insurance Company of North America Attn: President or General Counsel 1601 Chestnut Street Philadelphia, PA 19192 | | Contract | Blanket Accident Policy | $0 |
| 318 | Local 369 of Utility Workers Union of America, AFL-CIO | BG Boston Services, Inc. | September 1, 2004 | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | BG New England Comprehensive Welfare Benefit Plan | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|----------------------|-------------|
| 319 | Local 369 of Utility Workers Union of America, AFL-CIO | BG Boston Services, LLC | February 28, 2007 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | Agreement between BG Boston Services, LLC and Utility Workers Union of America A.F.L.-C.I.O. and Local No. 369, U.W.U.A., A.F.L.- C.I.O. Mystic Station 8 & 9 and Fore River Station (CBA) | $0 |
| 320 | Local 369 of Utility Workers Union of America, AFL-CIO | BG Boston Services, LLC | September 1, 2004  As amended and Restated Effective April 1, 2006 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | BG New England Post-Employment Medical Savings Account Plan for Union Employees- Medical Plan for retired employees of BG-NEPS | $0 |
| 321 | Local 369 of Utility Workers Union of America, AFL-CIO | BG Boston Services, LLC | Signed October 22, 2009 | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA 02184 | | Contract | Memorandum of Agreement | $0 |
| 322 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | September 1, 2004 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | BG New England Comprehensive Welfare Benefit Plan | $0 |
| 323 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | September 30, 2005 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | Agreement between BG New England Power Services, Inc. and Utility Workers Union of Americas, A.F.L.- C.I.O. and Local No. 369, U.W.U.A., A.F.L.- C.I.O. (CBA) | $0 |
| 324 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | April 22, 2008 | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA 02184 | | Contract | Letter Agreement  re:  Carol Pepper | $0 |
| 325 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | Not dated | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA 02184 | | Contract | Memorandum of Agreement | $0 |
| 326 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | September 1, 2004  As amended and Restated Effective April 1, 2006 | Local 369 Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | Contract | BG New England Post-Employment Medical Savings Account Plan for Union Employees- Medical Plan for retired employees of BG-NEPS | $1,260 |
| 327 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | Signed 8/15/2006 | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA 02184 | | Contract | Memorandum of Agreement | $0 |
| 328 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | Signed April 10, 2008 | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA 02184 | | Contract | Memorandum of Agreement | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts\***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 329 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | Signed December 19, 2007 | Local 369, Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Dr.<br>Braintree, MA  02184 | | Contract | Memorandum of Agreement | $0 |
| 330 | Local 369 of Utility Workers Union of America, AFL-CIO | BG New England Power Services, Inc. | Signed February 16, 2007 | Local 369, Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Dr.<br>Braintree, MA  02184 | | Contract | Agreement and Release | $0 |
| 331 | LS Power Equity Advisors, LLC | EBG Holdings LLC | May 18, 2010 | LS Power Equity Advisors, LLC<br>Attn:  President or General Counsel<br>1700 Broadway, 35th Floor<br>New York, NY  10019 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 332 | M.L. Ball Company | Boston Generating, LLC | March 22, 2010 [Proposal Date]/ May 21, 2010 [Date Signed by Boston Generating, LLC] | M.L. Ball Company<br>Northeast Region Office<br>Attn:  President or General Counsel<br>12833 McCarthy Circle<br>Philadelphia, PA  19154 | | Contract | Master Purchase Agreement | $0 |
| 333 | Madison Dearborn Partners | EBG Holdings LLC | October 2, 2007 | Mark B. Tresnowski<br>Managing Director, General Counsel<br>Madison Dearborn Partners LLC<br>Three First National Plaza<br>Suite 3800<br>Chicago, IL  60602 | | Contract | Letter Agreement re:  Retention to Provide Legal Services | $0 |
| 334 | Mass Hauling & Disposal | Boston Generating, LLC | December 30, 2009 | Mass Hauling & Disposal<br>Attn:  President or General Counsel<br>200 Libbey Industrial Parkway<br>East Weymouth, MA  02189 | | Contract | Disposal & Recycling Services Proposal | $1,100 |
| 335 | Massachusetts Highway Department | Fore River Development, LLC | January 22, 2001 | Massachusetts Highway Department<br>Attn:  President or General Counsel<br>519 Appleton Street<br>Arlington, MA  02476 | | Contract | Permit- Weymouth<br><br>This Agreement was assigned by Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 336 | Massachusetts Water Resource Authority | Mystic Development, LLC | June 29, 2009 | Massachusetts Water Resource Authority<br>Attn:  President or General Counsel<br>Chelsea Facility<br>2 Griffin Way<br>Chelsea, MA  02150 | | Contract | Sewer Use Discharge Permit- Permit to discharge wastewater into the MWRA Sewerage System | $0 |
| 337 | Massachusetts Water Resources Authority | Fore River Development, LLC | November 24, 1999 | Massachusetts Water Resources Authority<br>Attn:  President or General Counsel<br>100 First Avenue<br>Boston, MA  02129 | | Contract | License Agreement<br><br>This Agreement was assigned Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 338 | Massachusetts Water Resources Authority | Fore River Development, LLC | May 28, 2009 | Massachusetts Water Resources Authority Toxic Reduction and Control<br>Attn:  Toxic Reduction and Control<br>2 Griffin Way<br>Chelsea, MA  02150 | | Contract | Massachusetts Water Resources Authority Toxic Reduction and Control Sewer Use Discharge Permit | $0 |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 339 | MatrikonOPC | Boston Generating, LLC | February 5, 2010 | MatrikonOPC/Matrikon Inc. Attn:  President or General Counsel Suite #1800 10405 Jasper Avenue Edmonton, Alberta  T5J 3N4 | | Contract | Support Renewal | $0 |
| 340 | Maxim Power Corp. | EBG Holdings LLC | April 13, 2010 | Maxim Power Corp., 1210 Attn:  President or General Counsel 715-5 Avenue S.W. Calgary, Alberta  T2P 2X6 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 341 | Merrill Communications LLC | EBG Holdings LLC | August 23, 2008 | Merrill Communications LLC Attn:  General Counsel One Merrill Circle St. Paul, MN  55108 | | Contract | Merrill DataSite- Amendment No. 1 to Services Agreement | $0 |
| 342 | Mitsubishi Heavy Industries America, Inc. | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | December 8, 2000 | Mitsubishi Heavy Industries America, Inc. Attn:  Yoshihiro Shiraiwa 610 Crescent Executive Court Suite 220 Lake Mary, FL  32746 | | Contract | Long term Service Agreement | $0 after court approved payment. |
| 343 | Mitsubishi Heavy Industries America, Inc. | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | December 8, 2000 | Mitsubishi Heavy Industries, Ltd. Attn:  General Counsel 31, Minatomirai 3 Chome Nishu Ku, Yokohama, 220 8401 Japan | | Contract | Guaranty | $0 |
| 344 | Mitsubishi Heavy Industries America, Inc. | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Mitsubishi Heavy Industries America, Inc. Attn:  Yoshihiro Shiraiwa 610 Crescent Executive Court Suite 220 Lake Mary, FL  32746 | | Contract | Mitsubishi Heavy Industries America, Inc. Acknowledgment and Consent | $0 |
| 345 | Mitsubishi Heavy Industries America, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | November 6, 2000 | Mitsubishi Heavy Industries America, Inc. Attn:  Yoshihiro Shiraiwa 610 Crescent Executive Court Suite 220 Lake Mary, FL  32746 | | Contract | Long Term Service Agreement | $0 after court approved payment. |
| 346 | Mitsubishi Heavy Industries America, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Mitsubishi Heavy Industries America, Inc. Attn:  Yoshihiro Shiraiwa 610 Crescent Executive Court, Suite 220 Lake Mary, FL  32746 | | Contract | Mitsubishi Heavy Industries America, Inc. Acknowledgment and Consent | $0 |
| 347 | Mitsubishi Heavy Industries America, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Mitsubishi Heavy Industries America, Inc. Attn:  Yoshihiro Shiraiwa 610 Crescent Executive Court Suite 220 Lake Mary, FL  32746 | | Contract | Amendment Agreement- the first amendment to the November 6, 2000 LTSA | $0 |
| 348 | Mitsubishi Heavy Industries America, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | May 27, 2009 | Mitsubishi Heavy Industries, Ltd. Attn:  General Counsel 3-1, Minatomirai 3-Chome Nishi-Ku, Yokohama 220-8401 Japan | | Contract | Second Amendment Agreement- to the Long Term Service Agreement | $0 |
| 349 | Mitsubishi Heavy Industries, Ltd. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | November 6, 2000 | Mitsubishi Heavy Industries, Ltd. Attn:  General Counsel 3-1, Minatomirai 3-Chome Nishi-Ku, Yokohama 220-8401 Japan | | Contract | Guarantee Agreement between Sithe Mystic Development LLC, as Buyer and Mitsubishi Heavy Industries, Ltd. as Guarantor- Guarantor guarantees to Buyer the punctual and full performance and payment of each and every obligation of Mitsubishi Heavy Industries, Inc. | $0 |

Exhibit 1 to Contract Notice

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 350 | Mitsubishi Heavy Industries, Ltd. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | December 8, 2000 | Mitsubishi Heavy Industries, Ltd. Attn: General Counsel 3-1, Minatomirai 3-Chome Nishi-Ku, Yokohama 220-8401 Japan | | Contract | Guaranty agreement relating to the supply of parts and services for the combined-cycle facility | $0 |
| 351 | Mitsubishi Power Systems Americas, Inc. | Mystic Development, LLC | May 25, 2010 | Mitsubishi Power Systems Americas, Inc. Attn: Mystic LTSA Program Manager, w/ a copy to General Counsel 2287 Premier Row Orlando, FL 32809 | | Contract | Long Term Service Agreement | $0 after court approved payment. |
| 352 | Mitsubishi Power Systems Americas, Inc. | Mystic Development, LLC | June 17, 2010 | Mitsubishi Power Systems Americas, Inc. Attn: President or General Counsel 2287 Premier Row Orlando, FL 32809 | | Contract | Confidentiality Agreement | $0 |
| 353 | Mitsubishi Power Systems Americas, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | May 27, 2009 | Mitsubishi Power Systems, Inc. Attn: Jeff Phelan 2287 Premier Row Orlando, FL 32809 | | Contract | Second Amendment Agreement- to the Long Term Service Agreement | $0 |
| 354 | Mitsubishi Power Systems Americas, Inc. | Mystic Development, LLC | June 16, 2010 | Mitsubishi Power Systems Americas, Inc. Attn: President or General Counsel 2287 Premier Row Orlando, FL 32809 | | Contract | Confidentiality Agreement | $0 |
| 355 | Mitsubishi Power Systems, Inc. | Mystic Development, LLC | June 8, 2010 [Issue Date] | Mitsubishi Power Systems, Inc. Attn: Jeff Phelan 2287 Premier Row Orlando, FL 32809 | | Contract | Purchase Order MYN-2010-00553 (this document is part of the LTSA- effective November 28, 2009) | $0 |
| 356 | Mitsubishi Power Systems, Inc. | Mystic Development, LLC | June 8, 2010 [Issue Date] | Mitsubishi Power Systems, Inc. Attn: Jeff Phelan 2287 Premier Row Orlando, FL 32809 | | Contract | Purchase Order MYN-2010-00554 (issued in accordance with the Long Term Service Agreement dated May 25, 2010 between Mystic Development, LLC and Mitsubishi Power Systems, Inc.) | $0 |
| 357 | Morgan Stanley Capital Group Inc. | Boston Generating, LLC | June 9, 2006 *remains in effect for 2 years [confirm expiration] | Morgan Stanley Capital Group Inc. Attn: President or General Counsel 2000 Westchester Avenue Purchase, NY 10577 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 358 | Mott MacDonald, LLC | Mystic Development, LLC | May 13, 2010 | Mott MacDonald, LLC Attn: Val Madden 400 Blue Hill Drive- Suite 190 Westwood, MA 02090 | | Contract | Purchase Order Agreement (Ventilation Upgrade Engineering for Mystic 8&9) | $20,000 |
| 359 | National Grid (formerly Boston Gas Company, d/b/a KeySpan Energy Delivery New England) | Mystic I, LLC (formerly Sithe Mystic LLC) | January 16, 2001 | Boston Gas Company d/b/a KeySpan Energy Delivery New England Attn: President, General Counsel 52 Second Avenue Waltham, MA 02451 | Boston Gas Company d/b/a KeySpan Energy Delivery New England Attn: President, General Counsel 300 Erie Boulevard West Syracuse, NY 13202 | Contract | Agreement to establish easements and notice requirements for exercise thereof pertaining to drainage pipe and gas line | $0 |
| 360 | Navigant Consulting | Boston Generating, LLC | January 4, 2010 | Navigant Consulting Attn: President or General Counsel PO Box 33996 Granada Hills, CA 91394 | | Contract | Purchase Orders | $0 |
| 361 | New England Controls, Inc. | Boston Generating, LLC | September 10, 2009 | New England Controls, Inc. Attn: President or General Counsel 9 Oxford Road Mansfield, MA 02048 | | Contract | Services Agreement No. 2009-MSA-0004 | $52,000 |

Exhibit 1 to Contract Notice

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 362 | New England Power Company | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | August 14, 2001 | New England Power Company Attn: President or General Counsel 25 Research Drive Westborough, MA 01582 | | Contract | Service Agreement by and between New England Power Company and Sithe Fore River Development | $0 |
| 363 | NextEra Energy Resources, LLC | EBG Holdings LLC | May 11, 2010 | NextEra Energy Resources, LLC Attn: President or General Counsel 700 Universe Boulevard Juno Beach, FL 33408 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 364 | Nixon Peabody LLP | Boston Generating, LLC | October 27, 2009 | Nixon Peabody LLP Attn: President or General Counsel 100 Summer Street Boston, MA 02110 | | Contract | Letter Agreement requesting Legal Services | $500.00 |
| 365 | Nixon Peabody LLP | Boston Generating, LLC | October 27, 2009 | Nixon Peabody LLP Attn: President or General Counsel 100 Summer Street Boston, MA 02110 | | Contract | Agreement for Legal Services | $0 |
| 366 | NSTAR Company (formerly Boston Edison Company) | Boston Generating, LLC (formerly Sithe Boston Generating, LLC) | November 1, 2002 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Omnibus Amendment and Agreement | $0 |
| 367 | NSTAR Company (formerly Boston Edison Company) | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | November 1, 2002 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Omnibus Amendment and Agreement | $0 |
| 368 | NSTAR Company (formerly Boston Edison Company) | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | November 1, 2002 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Omnibus Amendment and Agreement | $0 |
| 369 | NSTAR Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | November 1, 2002 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Omnibus Amendment and Agreement | $0 |
| 370 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | December 10, 1997 | Boston Edison Company c/o NSTAR Services Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel; Attn: Lead Transmission Asset Management Liaison 800 Boylston Street, P-1603 Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Purchase and Sale Agreement This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned it to Boston Generating, LLC | $0 |
| 371 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | January 23, 1998 | Boston Edison Company c/o NSTAR Services Company Attn: Lead Transmission Asset Management Liaison Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street, P-1603 Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment No. 1 to Purchase and Sale Agreement This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned it to Boston Generating, LLC or EBG Holdings LLC. | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 372 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | February 20, 1998 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199, | Boston Edison Company c/o Boston Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment No. 2 to Purchase and Sale Agreement

This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned it to Boston Generating, LLC or EBG Holdings LLC. | $0 |
| 373 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | April 7, 1998 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199, | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment No. 4 to Purchase and Sale Agreement relating to alteration of Local 369

This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned it to Boston Generating, LLC or EBG Holdings LLC. | $0 |
| 374 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | April 10, 1998 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment No. 3 to Purchase and Sale Agreement

This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned it to Boston Generating, LLC or EBG Holdings LLC. | $0 |
| 375 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | May 15, 1998 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Closing Agreement (relates to the December 10, 1997 Purchase and Sale Agreement)

This Agreement was assigned by Sithe Energies Inc. to Boston Generating, LLC | $0 |
| 376 | NSTAR Services Company (formerly Boston Edison Company) | Boston Generating, LLC | April 14, 2006 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NS+F253TAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Second Supplement to Closing Agreement | $0 |
| 377 | NSTAR Services Company (formerly Boston Edison Company) | EBG Holdings LLC | October 29, 1999 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | First Supplement to Closing Agreement

This Agreement was assigned by Sithe New England Holdings to EBG Holdings LLC. | $0 |
| 378 | NSTAR Services Company (formerly Boston Edison Company) | EBG Holdings LLC | May 20, 2004 | Boston Edison Company c/o NSTAR Services Company Attn: President or General Counsel 800 Boylston Street, P-1603 Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Partial Assignment and Assumption Agreement | $0 |
| 379 | NSTAR Services Company (formerly Boston Edison Company) | EBG Holdings LLC by assignment | December 10, 1997 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Interconnection and Operation Agreement between Boston Edison Company and Sithe Energies, Inc.

This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned this Agreement to EBG Holdings LLC. | $179,600 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 380 | NSTAR Services Company (formerly Boston Edison Company) | EBG Holdings LLC by assignment | May 15, 1998 | Boston Edison Company Attn:  Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Agreement Regarding Obligations under Interconnection and Operation Agreement  This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned this Agreement to EBG Holdings LLC. | $0 |
| 381 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | May 14, 1998 | Boston Edison Company Attn:  Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Cross-Easement Agreement  This Agreement was assigned by Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 382 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | May 15, 1998 | Boston Edison Company Attn:  Douglas S. Horan, Senior VP and General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Asset Demarcation Agreement for Sithe Edgar LLC  This Agreement was assigned by  Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 383 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | May 11, 2000 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Irrevocable License Agreement for use and access of a tunnel  This Agreement was assigned by Sithe Edgar, LLC to Fore River Development, LLC. | To Be Determined* |
| 384 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | May 11, 2000 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Partial Release of Easement and Amendment of Cross-Easement Agreement  This Agreement was assigned by Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 385 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | January 29, 2001 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Second Amendment of Cross-Easement Agreement (EDGAR)  This Agreement was assigned Sithe Edgar, LLC to Fore River Development, LLC. | $0 |
| 386 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC | April 14, 2006 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Second Supplement to Closing Agreement | $0 |
| 387 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | October 23, 2000 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Services Company 800 Boylston Street, P-1603 Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Interconnection Agreement for construction and use of improved connection between power plant and grid | $0 |

* The Debtors do not currently know the cure amount for this contract, but will provide notice when they receive an invoice from the counterparty for any prepetition amounts owed on account of this contract.

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 388 | NSTAR Services Company (formerly Boston Edison Company) | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Sithe Fore River Development, LLC Interconnection Agreement Acknowledgment and Consent | $0 |
| 389 | NSTAR Services Company (formerly Boston Edison Company) | Mystic Development, LLC | Effective March 6, 2001 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | | Contract | Interconnection Agreement between Mystic Development, LLC and Boston Edison Company | $0 |
| 390 | NSTAR Services Company (formerly Boston Edison Company) | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment to Cross-Easement Agreement (Mystic)- Deals with shared and reciprocal easements | $0 |
| 391 | NSTAR Services Company (formerly Boston Edison Company) | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Boston Edison Company c/o NSTAR Services Company Attn: President or General Counsel 800 Boylston Street, P-1603 Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Letter Agreement- relating to Interconnection Agreement | $0 |
| 392 | NSTAR Services Company (formerly Boston Edison Company) | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | January 31, 2001 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Amendment of Cross-Easement Agreement (Mystic) | $0 |
| 393 | NSTAR Services Company (formerly Boston Edison Company) | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Not dated | NSTAR Services Company Attn: Lead Transmission Asset Management Liaison 800 Boylston Street, P-1603 Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Interconnection Agreement for construction and use of improved connection between City of Everett plant and grid | $0 |
| 394 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC | June 30, 1983 | Boston Edison Company Attn: President or General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn: Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Agreement re: Wharfing Rights- these rights were later transferred by Hugo Neu to Distrigas for $1M

This Agreement was assigned by Sithe Mystic LLC to Mystic I, LLC | $0 |
| 395 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC | May 15, 1998 | Boston Edison Company Attn: Douglas S. Horan, Senior VP and General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Real and Personal Property Tax Allocation Agreement

This Agreement was assigned by Sithe Mystic to Mystic I, LLC. | $0 |
| 396 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | May 14, 1998 | Boston Edison Company Attn: Douglas S. Horan, Senior VP and General Counsel 800 Boylston Street Boston, MA 02199 | Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | Contract | Cross-Easement Agreement (Mystic Station) | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 397 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | May 14, 1998 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Land Use Agreement | $0 |
| 398 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | May 15, 1998 | Boston Edison Company Attn:  Douglas S. Horan, Senior VP and General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Asset Demarcation Agreement for Sithe Mystic LLC | $0 |
| 399 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | March 23, 2000 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Partial release of Cross Easement Agreement from May 14, 1998 | $0 |
| 400 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | January 31, 2001 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Amendment to Cross-Easement Agreement (Mystic)- Deals with shared and reciprocal easements | $0 |
| 401 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | January 31, 2001 | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Amendment of Cross-Easement Agreement (Mystic) | $0 |
| 402 | NSTAR Services Company (formerly Boston Edison Company) | Mystic I, LLC (formerly Sithe Mystic LLC) | January 2000 (executed, but date not provided) | Boston Edison Company Attn:  President or General Counsel 800 Boylston Street Boston, MA  02199 | Boston Edison Company c/o NSTAR Electric & Gas Company Attn:  Lead Transmission Asset Management Liaison One NSTAR Way, NE240 Westwood, MA  02090-9003 | Contract | Releases of Easements- Partial Releases of Easements | $0 |
| 403 | Nutter, McClennen & Fish, LLP | EBG Holdings LLC | September 8, 2006 | Nutter, McClennen & Fish, LLP Attn:  President or General Counsel World Trade Center West 155 Seaport Boulevard Boston, MA  02210-2604 | | Contract | Terms of Engagement | $0 |
| 404 | Nutter, McClennen & Fish, LLP | Fore River Development, LLC | July 24, 2006 | Nutter, McClennen & Fish, LLP Attn:  President or General Counsel World Trade Center West 155 Seaport Boulevard Boston, MA  02210-2604 | | Contract | Contingent Fee Agreement- Weymouth Taking | $0 |
| 405 | O' Connor Corporation | Boston Generating, LLC | February 12, 2010 | O'Connor Corporation Attn:  President or General Counsel 45 Industrial Drive Canton, MA  02021 | | Contract | Master Services Agreement No.2010-MSA-0005 | $0 after court approved payment. |
| 406 | Open Systems International | Boston Generating, LLC | July 20, 2009 | Open Systems International Attn:  President or General Counsel 3600 Holly Lane- Suite 40 Minneapolis, MN  55447-1286 | | Contract | Purchase Order Number:  BGS-2009-00123- (states that PO and attachments constitute the complete agreement) | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|-----------------|---------------------|-------------|
| 407 | OpenGate Capital LLC | EBG Holdings LLC | April 22, 2010 | OpenGate Capital LLC<br>Attn:  President or General Counsel<br>1999 Avenue of the Stars, Suite 1830<br>Los Angeles, CA  90067 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 408 | OSISoft, LLC | Boston Generating, LLC | November 9, 2009 | OSISoft, Inc.<br>777 Davis Street<br>San Leandro, CA  94577 | | Contract | Proposal 4100011867 | $0 |
| 409 | OSIsoft, LLC | Boston Generating, LLC | January 8, 2010 | OSIsoft, Inc.<br>Attn:  President or General Counsel<br>777 Davis Street, Suite 250<br>San Leandro, CA  94577 | | Contract | Purchase Order | $0 |
| 410 | OSIsoft, LLC | Boston Generating, LLC | January 24, 2010 | OSIsoft, LLC<br>Attn:  Order Processing<br>777 Davis Street, Suite 250<br>San Leandro, CA  94577 | | Contract | Proposal | $0 |
| 411 | Paul Hamilton | Boston Generating, LLC | November 23, 2008 | Attn:  Paul Hamilton<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Severance Letter | $0 |
| 412 | PCA Engr. New England LLC | Mystic I, LLC | August 12, 2010 | PCA Engr. New England LLC<br>Attn:  President or General Counsel<br>152 Forest Street<br>Norwell, MA  02061 | | Contract | Purchase Orders | $2,600 |
| 413 | Perella Weinberg Partners LP | Boston Generating, LLC | June 7, 2010 | Perella Weinberg Partners LP<br>Attn:  President or General Counsel<br>767 Fifth Avenue<br>New York, NY  10153 | | Contract | Letter Agreement- Financial Advisor Contract | $0 |
| 414 | Perella Weinberg Partners LP | EBG Holdings LLC | June 7, 2010 | Perella Weinberg Partners LP<br>Attn:  President or General Counsel<br>767 Fifth Avenue<br>New York, NY  10153 | | Contract | Letter Agreement- Financial Advisor Contract | $0 |
| 415 | Platinum Equity, LLC | EBG Holdings LLC | April 15, 2010 | Platinum Equity, LLC<br>Attn:  President or General Counsel<br>360 North Crescent Drive, South Building<br>Beverly Hills, CA  90210 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 416 | POSCO | EBG Holdings LLC | April 26, 2010 | POSCO<br>Attn:  President or General Counsel<br>Team Leader of Energy Business Department,<br>Won, Gang-hee,<br>POSCO Center, 892<br>Gangnam-gu<br>Seoul, South Korea | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 417 | Power House Supply | Mystic Development, LLC | August 6, 2010 | Power Ho+D554use Supply<br>Attn:  President or General Counsel<br>18 Graf Road, Unit 25<br>Newburyport, MA  01950 | | Contract | Purchase Orders | $8,000 |
| 418 | Proleride Transport Systems, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc.<br>Proleride Transport Systems, Inc.<br>Attn:  President or General Counsel<br>Rover Street<br>P.O. Box 0048<br>Everett, MA  02149 | | Contract | Letter Agreement re:  Amendments to miscellaneous agreements and wharf easement agreement | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|-----|----------------------|--------|---------------|------------------|------------------|------------------|---------------------|-------------|
| 419 | Proleride Transport Systems, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Consent Agreement re: Wharfing Rights | $0 |
| 420 | Proleride Transport Systems, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street, P.O. Box 0048 Everett, MA 02149 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 421 | Proleride Transport Systems, Inc. | Mystic Development, LLC (formerly Sithe Mystic Development LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. and Proleride Transport Systems, Inc. Attn: General Manager Rover Street, P.O. Box 0048 Everett, MA 02149 | Hugo Neu Corporation Attn: Donald W. Harnaker, President 79 Fifth Avenue New York, NY 10003 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 422 | Proleride Transport Systems, Inc. | Mystic I, LLC | June 30, 1983 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Agreement re: Wharfing Rights- these rights were later transferred by Hugo Neu to Distrigas for $1M- document requested by bidder  This Agreement was assigned by Sithe Mystic LLC to Mystic I, LLC | $0 |
| 423 | Proleride Transport Systems, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Letter Agreement re: Amendments to miscellaneous agreements and wharf easement agreement | $0 |
| 424 | Proleride Transport Systems, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street P.O. Box 0048 Everett, MA 02149 | | Contract | Consent Agreement re: Wharfing Rights | $0 |
| 425 | Proleride Transport Systems, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc. Attn: President or General Counsel Rover Street, P.O. Box 0048 Everett, MA 02149 | | Contract | Letter Agreement- Agreement clarifying certain payment provisions | $0 |
| 426 | Proleride Transport Systems, Inc. | Mystic I, LLC (formerly Sithe Mystic LLC) | February 9, 2001 | Hugo Neu Steel Products, Inc. and Proleride Transport Systems, Inc. Attn: General Manager Rover Street, P.O. Box 0048 Everett, MA 02149 | Hugo Neu Corporation Attn: Donald W. Harnaker, President 79 Fifth Avenue New York, NY 10003 | Contract | Consent Agreement- Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made | $0 |
| 427 | Prudential Insurance Company of America | BG Boston Services, LLC | November 1, 2005 | The Prudential Insurance Company of America Attn: President or General Counsel 751 Broad Street Newark, NJ 07102 | | Contract | BG Boston Services, LLC The Union Groups Mystic 8, Mystic 9 and ForeRiver Long term Disability Coverage | $0 |
| 428 | Prudential Insurance Company of America | Boston Generating, LLC | November 1, 2005 | The Prudential Insurance Company of America Attn: President or General Counsel 751 Broad Street Newark, NJ 07102 | | Contract | B.G. New England Power Services, Inc. All Management Employees Long Term Disability Coverage | $0 |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 429 | Prudential Insurance Company of America | Boston Generating, LLC | November 1, 2005 | The Prudential Insurance Company of America Attn:  President or General Counsel 751 Broad Street Newark, NJ  07102 | | Contract | B.G. New England Power Services Union Group Mystic 7 Long Term Disability Coverage | $0 |
| 430 | PruValue Insurance Benefits Trust | BG Boston Services, LLC | November 1, 2005 | The Prudential Insurance Company of America Attn:  President or General Counsel 751 Broad Street Newark, NJ  07102 | | Contract | BG Boston Services, LLC The Union Groups Mystic 8, Mystic 9 and ForeRiver Long term Disability Coverage | $0 |
| 431 | PSEG Power LLC | EBG Holdings LLC | April 16, 2010 | PSEG Power LLC Attn: President or General Counsel P.O. Box 1171 Newark, NJ 07101 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 432 | Ray Ivers | Boston Generating, LLC | December 2, 2008 | Attn: Ray Ivers 505 Fifth Avenue, 21st Floor New York, NY 10017 | | Contract | Severance Letter | $0 |
| 433 | Raytheon Company | Boston Generating, LLC (formerly Exelon Boston Generating, LLC) | January 27, 2004 | Raytheon Company Attn:  Robert J. Moore 870 Winter Street Waltham, MA  02451 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 434 | Raytheon Company | Fore River Development, LLC (formerly Exelon Fore River Development, LLC) | January 27, 2004 | Raytheon Company Attn:  Robert J. Moore 870 Winter Street Waltham, MA  02451 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 435 | Raytheon Company | Mystic Development, LLC (formerly Exelon Mystic Development, LLC) | January 27, 2004 | Raytheon Company Attn:  Robert J. Moore 870 Winter Street Waltham, MA  02451 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 436 | Raytheon Company | Mystic I, LLC (formerly Exelon Mystic, LLC) | January 27, 2004 | Raytheon Company Attn:  Robert J. Moore 870 Winter Street Waltham, MA  02451 | | Contract | Exelon Mystic and Fore River Projects Settlement and Release Agreements to waive certain claims, confirming Raytheon has satisfied all obligations and Raytheon assigns certain project subcontracts | $0 |
| 437 | Reed Smith LLP | EBG Holdings LLC | March 9, 2006 | Reed Smith LLP Attn:  President or General Counsel 599 Lexington Avenue New York, NY  10022-7650 | | Contract | Engagement Letter | $0 |
| 438 | Robert Senier, Business Agent, Local 369, Utility Workers of America, AFL-CIO | BG New England Power Services, Inc. | November 7, 2008 | Bob Senier, Business Agent Local 369, Utility Workers of America, AFL-CIO 120 Bay State Dr. Braintree, MA  02184 | | Contract | Letter re:  Pension Plan | $0 |
| 439 | Robert Senier, Business Agent, Local 369, Utility Workers of America, AFL-CIO | BG New England Power Services, Inc. | July 7, 2009 | Local 369, Utility Workers of America, AFL-CIO Attn:  President or General Counsel 120 Bay State Dr. Braintree, MA  02184 | | Contract | Letter Agreement | $0 |
| 440 | Rockland Capital, LLC | EBG Holdings LLC | April 20, 2010 | Rockland Capital, LLC Attn:  President or General Counsel 24 Waterway Avenue, Suite 800 Woodlands, TX  77380 | | Contract | Letter Agreement re:  Confidentiality | $0 |

Exhibit 1 to Contract Notice

Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 441 | Rockwell Automation, Inc. | Fore River Development, LLC | January 1, 2010 | Rockwell Automation, Inc. Attn:  President or General Counsel 100 Nickerson Road Marlborough, MA  01752 | | Contract | Fore River Development, LLC Master Purchase Agreement, No. 2010-0001-GC Lead Sheet | $10,000 |
| 442 | Rockwell Automation, Inc. | Mystic Development, LLC | January 1, 2010 | Rockwell Automation, Inc., Attn:  President or General Counsel 100 Nickerson Road Marlborough, MA  01752 | | Contract | Fore River Development, LLC Master Purchase Agreement, No. 2010-0001-GC Lead Sheet | $10,000 |
| 443 | RSUI Indemnity Company | Boston Generating, LLC | September 1, 2009 | RSUI Indemnity Company Attn:  Claims Department 945 E. Paces Ferry Rd. Ste. 1800 Atlanta, GA  30326-1160 | | Contract | Commercial Excess Liability Policy-Insurance | $0 |
| 444 | Sage Software, Inc. | Boston Generating, LLC | June 11, 2010 | Sage Software, Inc. Attn:  President or General Counsel PO Box 849887 Dallas, TX  75284-9887 | | Contract | Purchase Orders | $0 |
| 445 | Sage Software, Inc. | Boston Generating, LLC | [not dated] | Sage Software, Inc., Attn:  President or General Counsel PO Box 849887 Dallas, TX  75284-9887 | | Contract | Sage End User License Agreement-License Agreement (Best Software) | $0 |
| 446 | Satellite Asset Management, L.P. | Boston Generating, LLC | June 30, 2009 | Satellite Asset Management, L.P. Attn:  President or General Counsel 623 Fifth Avenue, 21st Floor New York, NY  10022 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 447 | Satellite Asset Management, L.P. | EBG Holdings LLC | June 30, 2009 | Satellite Asset Management, L.P. Attn:  President or General Counsel 623 Fifth Avenue, 21st Floor New York, NY  10022 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 448 | Schindler Elevator Company | Fore River Development, LLC | May 5, 2010 | Schindler Elevator Company Attn:  President or General Counsel P.O. Box 93050 Chicago, IL  60673 | Schindler Elevator Corporation Attn:  President or General Counsel 23 Walpole Park South Drive Walpole, MA  02081-2531 | Contract | Purchase Order Agreement | $1,000 |
| 449 | Schrafft Center LLC | Boston Generating, LLC | January 24, 2008 | Schrafft Center LLC Attn:  Commercial/Industrial Division 50 Braintree Hill Office Park Braintree, MA  02184 | | Lease | Fourth Amendment to Lease | $0 |
| 450 | Schrafft Center LLC | Boston Generating, LLC | January 5, 2010 | Schrafft Center LLC Attn:  Commercial/Industrial Division 50 Braintree Hill Office Park Braintree, MA  02184 | | Lease | Fifth Amendment to Lease- Extends Schrafft Center lease until June 30, 2015 | $0 |
| 451 | Scientech/PMAX | Boston Generating, LLC | January 6, 2010 | Scientech Attn:  President or General Counsel 200 S. Woodruff Idaho Falls, ID  83401 | | Contract | Purchase Order attaching PMAX Annual Maintenance Support Subscription Service | $0 |
| 452 | Seacoast Supply, Inc. | Mystic Development, LLC | August 11, 2010 | Seacoast Supply, Inc. Attn:  President or General Counsel P.O. Box 636 Wrentham, MA  02093 | | Contract | Purchase Orders  $10k | $0 |
| 453 | Sempra Energy | Boston Generating, LLC | November 27, 2007 | Sempra Energy Attn:  Chief Financial Officer 101 Ash Street San Diego, CA  92101 | | Contract | Guaranty -to induce BG to enter into ISDA Master Agreement dated December 11, 2007 | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 454 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | ISDA Master Agreement | $0 |
| 455 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: Jean-Paul St. Germain 58 Commerce Road Stamford, CT 06902 | | Contract | Schedule to the ISDA Master Agreement | $0 |
| 456 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Confirmation re: Financially-Settled Heat Rate Option | $0 after court approved payment. |
| 457 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | ISDA Credit Support Annex to the Schedule to the ISDA Master Agreement dated as of December 11, 2007 between Sempra Energy Trading LLC and Boston Generating, LLC | $0 |
| 458 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: Jean-Paul St. Germain 58 Commerce Road Stamford, CT 06902 | | Contract | Accession Agreement- This agreement makes Sempra Energy Trading LLC a party and beneficiary to certain documents referenced in the Accession Agreement | $0 |
| 459 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading Corp. Attn: General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Consent and Agreement | $0 |
| 460 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading Corp. Attn: General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Novation Agreement- transfer by novation from Sempra Energy Trading LLC to The Royal Bank of Scotland | $0 |
| 461 | Sempra Energy Trading LLC | Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Irrevocable Standby Letter of Credit TS-07004331- Letter of Credit- $25,000,000.00 | $25,000,000 |
| 462 | Sempra Energy Trading LLC | Boston Generating, LLC | December 18, 2008 | Sempra Energy Trading LLC Attn: Legal Department 58 Commerce Road Stamford, CT 06902 | | Contract | ISDA Master Agreement | $0 |
| 463 | Sempra Energy Trading LLC | Boston Generating, LLC | December 18, 2008 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Guarantee Amendment | $0 |
| 464 | Sempra Energy Trading LLC | Boston Generating, LLC | January 2, 2009 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Guarantee Amendment | $0 |
| 465 | Sempra Energy Trading LLC | Boston Generating, LLC | January 15, 2009 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Amendment Agreement No.1 to the ISDA Master Agreement dated December 18, 2008 | $0 |
| 466 | Sempra Energy Trading LLC | Boston Generating, LLC | | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 | | Contract | Credit Support Annex (paragraph 13- Elections and Variables) | $0 |
| 467 | Sequent Energy Management, L.P. | Boston Generating, LLC | March 1, 2008 | Sequent Energy Management, L.P. Attn: Contract Administrator 1200 Smith, Suite 900 Houston, TX 77002 | | Contract | Base Contract for Sale and Purchase of Natural Gas- Contract for the sale and purchase of gas | $0 |

Exhibit 1 to Contract Notice
Cure Amounts*

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 468 | Sequent Energy Management, L.P. | Boston Generating, LLC | April 1, 2008 | Sequent Energy Management, L.P. Attn:  Contract Administrator 1200 Smith, Suite 900 Houston, TX  77002 | | Contract | Fuel Management Agreement | $0 |
| 469 | Sequent Energy Management, L.P. | Boston Generating, LLC | April 22, 2008 | Sequent Energy Management, L.P. Attn:  Director of Contracts Administration/ Legal Department 1200 Smith, Suite 900 Houston, TX  77002 | | Contract | Consent and Agreement | $0 |
| 470 | Sequent Energy Management, L.P. | Boston Generating, LLC | [date not provided- contract expires March 31, 2011] | Sequent Energy Management, L.P. Attn:  President or General Counsel 1200 Smith Street, Suite 900 Houston, TX  77002 | | Contract | Transaction Confirmation for Natural Gas (Mystic 7 Facility)- BG-Sequent Gas Confirm- Mystic 7 | $0 |
| 471 | Sequent Energy Management, L.P. | Boston Generating, LLC | [date not provided- contract expires March 31, 2011] | Sequent Energy Management, L.P. Attn:  President or General Counsel 1200 Smith Street, Suite 900 Houston, TX  77002 | | Contract | Transaction Confirmation for Natural Gas (Fore River Facility)- BG-Sequent Gas Confirm- Fore River | $0 |
| 472 | Sequent Energy Management, L.P. | Boston Generating, LLC | | Sequent Energy Management, L.P. Attn:  President or General Counsel 1200 Smith Street, Suite 900 Houston, TX  77002 | | Contract | Irrevocable Standby Letter of Credit No. TS-07004549 | $10,000,000 |
| 473 | Sequent Energy Management, LP. | Boston Generating, LLC | December 17, 2007  *remains in effect for 3 years | Sequent Energy Management, L.P. Attn:  President or General Counsel 1200 Smith Street, Suite 900 Houston, TX  77002 | | Contract | Letter Agreement re:  Non-Disclosure | $0 |
| 474 | Shared Technologies Inc. | Boston Generating, LLC | June 27, 2004 | Shared Technologies Inc. Attn:  President or General Counsel 1405 South Beltline Road, Suite 100 Coppell, TX  75019 | | Contract | Master Purchase and Maintenance Agreement- relates to the Company's Nortel Phone System (governs the three maintenance orders and the one partnership order that we have) | $1,000 |
| 475 | Shaw Stone & Webster | Mystic Development, LLC | August 4, 2010 | The Shaw Group Inc./ Stone & Webster, Inc. Attn:  President or General Counsel 100 Technology Center Drive Stoughton, MA 02072 | | Contract | Purchase Orders for engineering services attaching underlying agreement $8k | $0 |
| 476 | SideBand Systems Incorporated | Boston Generating, LLC | Not dated (term is 8/1/10- 7/31/11) | SideBand Systems Incorporated Attn:  President or General Counsel 30 Rantoul Street Beverly, MA  01915 (address provided) | | Contract | Maintenance and Service Agreement between SideBand Systems Incorporated and Boston Generating, LLC | $0 |
| 477 | Siemens Water Technologies Corp. | Fore River Development, LLC | March 23, 2010 | Siemens Water Technologies Corp. Attn:  President or General Counsel 181 Thorn Hill Road Warrendale, PA 15086 | | Contract | Siemens Mobile Di Service Agreement Proposal No. 291646 | $0 after court approved payment. |
| 478 | Silver Oak Capital, LLC | Boston Generating, LLC | June 30, 2009 | Silver Oak Capital, LLC Attn:  President or General Counsel 245 Park Avenue, 26th Floor New York, NY  10167 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 479 | Silver Oak Capital, LLC | EBG Holdings LLC | June 30, 2009 | Silver Oak Capital, LLC Attn:  President or General Counsel 245 Park Avenue, 26th Floor New York, NY  10167 | | Contract | Letter Agreement re:  Confidentiality | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 480 | Sithe Edgar LLC | Fore River Development, LLC | May 14, 1998 | Sithe Edgar, LLC<br>Attn: President or General Counsel<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown, MA 02129 | | Contract | Land Use Agreement | $0 |
| 481 | Sloane & Company, LLC | EBG Holdings LLC | February 13, 2009 | Sloane & Company<br>Attn: President or General Counsel<br>7 Times Square, 17th Floor<br>New York, NY 10036 | | Contract | Agreement to retain Sloane & Company, LLC as Public Relations Advisor for EBG Holdings LLC (incorporating terms of Confidentiality Agreement between Sloan & Company, LLC and EBG Holdings LLC dated February 17, 2009) | $13,700 |
| 482 | Sloane & Company, LLC | EBG Holdings LLC | February 17, 2009 | Sloane & Company<br>Attn: President or General Counsel<br>7 Times Square, 17th Floor<br>New York, NY 10036 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 483 | Solus Alternative Asset Management LP | Boston Generating, LLC | June 30, 2009 | Solus Alternative Asset Management LP<br>Attn: President or General Counsel<br>430 Park Avenue, 9th Floor<br>New York, NY 10022 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 484 | Solus Alternative Asset Management LP | EBG Holdings LLC | June 30, 2009 | Solus Alternative Asset Management LP<br>Attn: President or General Counsel<br>430 Park Avenue, 9th Floor<br>New York, NY 10022 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 485 | Special Situations Investing Group, Inc. (c/o Goldman Sachs & Co.) | Boston Generating, LLC | June 30, 2009 | Special Situations Investing Group, Inc.<br>c/o Goldman Sachs & Co.<br>Attn: President or General Counsel<br>85 Broad Street<br>New York, NY 10004 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 486 | Special Situations Investing Group, Inc. (c/o Goldman Sachs & Co.) | Boston Generating, LLC | June 30, 2009 | Special Situations Investing Group, Inc.<br>c/o Goldman Sachs & Co.<br>Attn: President or General Counsel<br>85 Broad Street<br>New York, NY 10004 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 487 | Special Situations Investing Group, Inc. (c/o Goldman Sachs & Co.) | EBG Holdings LLC | June 30, 2009 | Special Situations Investing Group, Inc.<br>c/o Goldman Sachs & Co.<br>Attn: President or General Counsel<br>85 Broad Street<br>New York, NY 10004 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 488 | Sprague Energy Corp. | Fore River Development, LLC (formerly Sithe Fore River Development, LLC) | January 31, 2001 | Sprague Energy Corp.<br>Attn: Manager Terminal Marketing<br>Two International Drive<br>Portsmouth, NH 03801 | | Contract | Acknowledgement and Consent to Assignment of Terminalling Agreement | $0 |
| 489 | Starwood Energy Group Global, LLC | EBG Holdings LLC | May 5, 2009 | Starwood Energy Group Global, LLC<br>Attn: President or General Counsel<br>591 West Putnam Avenue<br>Greenwich, CT 06830 | | Contract | Letter Agreement re: Confidentiality | $0 |

Exhibit 1 to Contract Notice

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 490 | Stilwell and Associates of USA | Boston Generating, LLC | July 21, 2010 | Stilwell and Associates of USA Attn: President or General Counsel 1108-F Eden Way N. Chesapeake, VA 23320 | | Contract | Purchase Orders | $0 |
| 491 | Suez Energy North America, Inc. | Mystic Development, LLC | April 23, 2008 | SUEZ Energy North America, Inc. Attn: Credit Manager 1990 Post Oak Blvd., Suite 1900 Houston, TX 77056 | | Contract | Guaranty | $0 |
| 492 | SUEZ Energy North America, Inc. | Mystic Development, LLC | April 23, 2008 | SUEZ Energy North America, Inc. Attn: Credit Manager 1990 Post Oak Blvd., Suite 1900 Houston, TX 77056 | | Contract | Acknowledgment and Consent between Mystic Development, Suez and CS | $0 |
| 493 | Suez LNG NA LLC | Mystic Development, LLC | April 18, 2008 | SUEZ Energy North America, Inc. Attn: President or General Counsel 1990 Post Oak Blvd., Suite 1900 Houston, TX 77056 | | Contract | Settlement Agreement and General Release- relates to wharfing rights | $0 |
| 494 | Suez LNG NA LLC | Mystic I, LLC | April 18, 2008 | SUEZ Energy North America, Inc. Attn: President or General Counsel 1990 Post Oak Blvd., Suite 1900 Houston, TX 77056 | | Contract | Settlement Agreement and General Release- relates to wharfing rights | $0 |
| 495 | Symantec | Boston Generating, LLC | February 19, 2010 | Symantec Attn: President or General Counsel 350 Ellis Street Mountain View, CA 94043 | | Contract | Express- Symantec Agreement (Purchase Order) | $0 |
| 496 | Symantec | Boston Generating, LLC | April 9, 2010 | Symantec Attn: President or General Counsel 350 Ellis Street Mountain View, CA 94043 | | Contract | Support- Symantec Agreement (Purchase Order) | $0 |
| 497 | TD Bank, N.A. | Boston Generating, LLC | April 1, 2009 | TD Bank, N.A. Attn: President or General Counsel 317 Madison Avenue New York, NY 10017 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 498 | Terra Firma Investments (GP), 3 Limited (for and on behalf of Terra Firma Capital partners III, L.P.) | EBG Holdings LLC | April 19, 2010 | Terra Firma Investments (GP), 3 Limited (for and on behalf of Terra Firma Capital partners III, L.P.) Attn: President or General Counsel First Floor, Dorey Court, Admiral Park St. Peter Port, Guernsey Channel Islands GY1 6HJ | | Contract | Letter Agreement re: Confidentiality | $0 |
| 499 | The Bank of New York | EBG Holdings LLC | Dated "March _, 2006" | The Bank of New York EIPD- Troy Receivables Attn: President or General Counsel P.O. Box 14097A Newark, NJ 07198-0097 | | Contract | Letter Agreement re: purchase and sell of various rights and interest under certain Pre-K Road Agreements | $0 |
| 500 | The Goldman Sachs Group, Inc. | Boston Generating, LLC | March 1, 2007 | The Goldman Sachs Group, Inc. Attn: President or General Counsel One New York Plaza New York, NY 10004 | | Contract | Guaranty by Goldman Sachs Group, Inc. | $0 |
| 501 | The Massachusetts Bay Transportation Authority | Mystic I, LLC | July 1, 2004 | The Massachusetts Bay Transportation Authority Attn: President or General Counsel 10 Park Plaza Boston, MA 02116 | | Contract | Agreement Between Exelon Mystic, LLC and the Massachusetts Bay Transportation Authority Regarding Implementation of the Commuter Rail Retrofit Supplemental Environmental Project | $0 |

**Exhibit 1 to Contract Notice**
**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 502 | The Royal Bank of Scotland | Boston Generating, LLC | December 11, 2007 | The Royal Bank of Scotland plc, c/o RBS Global Banking & Markets Attn:  Head of Group Legal, Global Banking & Markets 135 Bishopsgate London, UK  EC2M 3UR | | Contract | Novation Agreement- transfer by novation from Sempra Energy Trading LLC to The Royal Bank of Scotland | $0 |
| 503 | The Tokyo Electric Power Company, Incorporated | EBG Holdings LLC | April 23, 2010 | The Tokyo Electric Power Company, Incorporated Attn:  President or General Counsel 1-1-3 Uchisaiwai-cho Chiyoda-ku, Tokyo, Japan | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 504 | Thorndike Landing, LLC | Boston Generating, LLC | March 9, 2010 | Thorndike Landing, LLC Attn:  President or General Counsel 68 Thorndike Street Dunstable, MA  01827 | | Contract | Reimbursement Letter | $0 |
| 505 | Towers Perrin | BG New England Power Services, Inc. | August 24, 2005 (contains automatic renewal provision) | Towers Perrin Attn:  President or General Counsel 200 West Madison Street, Suite 3100 Chicago, IL  60608 | | Contract | Engagement of Towers Perrin for Consulting Services | $12,000 |
| 506 | Town of Weymouth, Massachusetts | Fore River Development, LLC (formerly Sithe Edgar Development LLC) | July 27, 1999 | The Town of Weymouth, Massachusetts Attn:  Jim Clarke Director of Planning and Development 75 Middle Street Weymouth, MA  02189 | | Contract | Agreement relating to the construction and operation of a plant | $0 |
| 507 | Town of Weymouth, Massachusetts | Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | November 22, 1999 | Town of Weymouth, Massachusetts Attn:  James Clarke, Director of Planning and Community Development 75 Middle Street Weymouth, MA  02189 | | Contract | Tax Increment Financing Agreement

This Agreement was assigned by Sithe Edgar, LLC to Sithe Fore River Development, LLC per an Assignment and Assumption Agreement dated January 31, 2001 | $0 |
| 508 | Tyr Energy, Inc. | Boston Generating, LLC | January 1, 2006 | Tyr Energy, Inc. Attn:  Bradford Nordholm 7500 College Boulevard Suite 650 Overland Park, KS  66210 | Tyr Energy, Inc. Attn:  Corporate Attorney and Contracts Manager 7500 College Boulevard Suite 650 Overland Park, KS  66210 | Contract | General Service Agreement | $0 |
| 509 | Tyr Energy, Inc. | Boston Generating, LLC | September 16, 2010 | Tyr Energy, Inc. Attn:  Corporate Attorney and Contracts Manager 7500 College Boulevard Suite 650 Overland Park, KS  66210 | Infor Global Solutions (Michigan), Inc. Attn: President or General Counsel 13560 Morris Road, Suite 4100 Alpharetta, GA 30004 | Contract | Assignment, Assumption and Consent Agreement with respect to software and services contract with Infor Global Solutions (predecessor-in-interest, Datastream Systems, Inc.) | $0 |
| 510 | Tyr Energy, LLC (informal contract assumption by Boston Generating, LLC) | Boston Generating, LLC | | Tyr Energy, LLC Attn:  President or General Counsel 7500 College Boulevard, Suite 650 Overland Park, KS  66210 | | Contract | Datastream Software License Agreement | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts\***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 511 | U.S. Bank National Association | BG Boston Services, LLC | Effective August 19, 2005<br><br>Amended November 26, 2008 | U.S. Bank National Association<br>Attn: Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA 02110 | | Contract | BG New England Union Employees Pension Plan A and Plan B- Pension plan for certain eligible union employees of BG-NEPS and BG Boston Services LLC<br><br>Certificate of Amendment Amending the BG New England Union Employees Pension Plan- Action by BG New England Power Services, Inc | $0 |
| 512 | U.S. Bank National Association | BG New England Power Services, Inc. | August 19, 2005 | U.S. Bank National Association<br>Attn: Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA 02110 | | Contract | BG New England Union Employees Pension Plan Trust Agreement- Trust for qualified retirement plan for eligible employees | $0 |
| 513 | U.S. Bank National Association | BG New England Power Services, Inc. | Effective August 19, 2005<br><br>Amended November 26, 2008 | U.S. Bank National Association<br>Attn: Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA 02110 | | Contract | BG New England Union Employees Pension Plan A and Plan B- Pension plan for certain eligible union employees of BG-NEPS and BG Boston Services LLC<br><br>Certificate of Amendment Amending the BG New England Union Employees Pension Plan- Action by BG New England Power Services, Inc. | $0 |
| 514 | U.S. Bank National Association | Boston Generating, LLC | December 21, 2006 | U.S. Bank National Association<br>Attn: Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA 02110 | | Contract | Security Deposit Agreement | $0 |
| 515 | United States Power Fund III, L.P. | EBG Holdings LLC | April 19, 2010 | United States Power Fund III, L.P.<br>Attn: President or General Counsel<br>Three Charles River Place<br>63 Kendrick Street<br>Needham, MA 02494 | | Contract | Letter Agreement re: Confidentiality | $0 |
| 516 | US Power Generating Company | Boston Generating, LLC | January 1, 2008 | US Power Generating Company<br>Attn: General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Asset Management Agreement | $0 |
| 517 | US Power Generating Company | Boston Generating, LLC | October 7, 2009 | US Power Generating Company<br>Attn: President or General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Letter of Engagement- US Power Generating Co., Boston Generating, LLC and EBG Holdings LLC | $0 |
| 518 | US Power Generating Company | Boston Generating, LLC | July 30, 2010 | US Power Generating Company<br>Attn: General Counsel (same signature for Astoria)<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Amended and Restated Asset Management Agreement | $0 |
| 519 | US Power Generating Company | EBG Holdings LLC | October 8, 2007 | US Power Generating Company<br>Attn: President or General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Engagement Letter- Letter Agreement re: engagement to provide professional services | $0 |
| 520 | US Power Generating Company | EBG Holdings LLC | October 7, 2009 | US Power Generating Company<br>Attn: President or General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Letter of Engagement- US Power Generating Co., Boston Generating, LLC and EBG Holdings LLC | $0 |
| 521 | US Power Generating Company | Mystic Development, LLC | June 16, 2010 | US Power Generating Company<br>Attn: President or General Counsel<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Contract | Confidentiality Agreement | $0 |

**Exhibit 1 to Contract Notice**

**Cure Amounts***

| No. | Contract Counterparty | Debtor | Contract Date | Notice Address 1 | Notice Address 2 | Contract / Lease | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 522 | Wachtell, Lipton, Rosen & Katz | Boston Generating, LLC | April 22, 2009 | Wachtell, Lipton, Rosen & Katz Attn:  President or General Counsel 51 West 52nd Street New York, NY  10019-6150 | | Contract | Letter Agreement re:  Reimbursement of Fees and Expenses | $0 |
| 523 | Warburg Pincus LLC | EBG Holdings LLC | April 16, 2010 | Warburg Pincus LLC Attn:  President or General Counsel 450 Lexington Avenue New York, NY  10017 | | Contract | Letter Agreement re:  Confidentiality | $0 |
| 524 | Westchester Fire Insurance Company | Boston Generating, LLC | September 1, 2009 | ACE Westchester Claims- Attn:  President or General Counsel (Claims or Loss Notices) P.O. Box 25152 Lehigh Valley, PA  18002-5152 | | Contract | Excess Insurance Policy Declarations/ Excess Insurance Policy | $0 |
| 525 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Boston Generating, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | $350,000,000 Second Lien Credit and Guaranty Agreement | $350,000,000 |
| 526 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Boston Generating, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Second Lien Debt Service Reserve Letter of Credit | $0 |
| 527 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Boston Generating, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 528 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | EBG Holdings LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Collateral Agency and Intercreditor Agreement | $0 |
| 529 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Fore River Development, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Second Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC Second Lien Mortgage Agreement | $0 |
| 530 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Mystic Development, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Second Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC Second Lien Mortgage Agreement | $0 |
| 531 | Wilmington Trust FSB as Second Lien Agent (assigned from Credit Suisse Cayman Islands Branch) | Mystic I, LLC | December 21, 2006 | Wilmington Trust, as Second Lien Collateral Agent c/o Dechert LLP Attn: Allan S. Brilliant 1095 Avenue of the Americas New York, NY 10036 | | Contract | Second Lien Mortgage, Assignment of Leases and Rents, Security Agreement and Fixture Filing- Boston Generating, LLC Second Lien Mortgage Agreement | $0 |