## Exhibit 1

**List of Assumed Contracts**

NY\1688913.5

## Schedule 2.1(c)[1]

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 1. | NSTAR Services Company (Boston Edison Company) EBG Holdings LLC | Interconnection and Operation Agreement between Boston Edison Company and Sithe Energies, Inc. | December 10, 1997 | Boston Edison Company Attn: Doug S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199  Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 | | Interconnection and Operation Agreement- 1.5.1.13 This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned this Agreement to EBG Holdings LLC. |
| 2. | NSTAR Services Company (formerly Boston Edison Company) Sithe Mystic, LLC Sithe New Boston, LLC Sithe Edgar, LLC Sithe West Medway, LLC Sithe Framington, LLC | Agreement Regarding Obligations under Interconnection and Operation Agreement | May 15, 1998 | Boston Edison Company Attn: Douglas S. Horan, Esq., Senior Vice President and General Counsel 800 Boylston Street Boston, MA 02199  Boston Edison Company Attn: Lead Transmission Asset Management Liaison c/o NSTAR Electric & Gas | | This Agreement was assigned by Sithe Energies, Inc. to Exelon Generation Company who then assigned this Agreement to EBG Holdings LLC. |

---

[1] The inclusion of a contract, lease or other agreement on this Schedule does not constitute an admission that such contract, lease or other agreement is an executory contract or unexpired lease or that such contract or lease will be assumed by the Seller and assigned to the Buyer pursuant to Section 365 of the Bankruptcy Code.  The Seller reserves all of its rights, claims and causes of action with respect to the contracts, leases and other agreements listed herein.

1

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Sithe Wyman, LLC<br><br>EBG Holdings LLC | | | Company<br>One NSTAR Way, NE240<br>Westwood, MA 02090-9003 | | |
| 3. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation | December 20, 2006 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Letter Agreement (Financial Swap- Cash Settled- NEMA Hedge A Swap) -2.6.2.1 (see also 2.6.2.8) |
| 4. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation | January 29, 2007 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Letter Agreement (Financial Put Swaption- Cash Settled- NEMA A Put Swaption)- 2.6.2.2 (see also 2.6.2.9 and 2.6.4.46) |
| 5. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation | December 20, 2006 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Letter Agreement (Financial Swap- Cash Settled- NEMA Hedge B Swap) -2.6.2.3 |
| 6. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation | January 29, 2007 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Letter Agreement (Financial Put Swaption- Cash Settled- NEMA B Put)-2.6.2.4 |
| 7. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | ISDA Master Agreement | December 20, 2006 | Credit Suisse Energy LLC<br>11 Madison Avenue<br>New York, NY 10010<br>Attn: Head of Credit Risk Management; Head of OTC Operations-Operations | | ISDA Master Agreement attaching the Schedule to the 1992 ISDA Master Agreement-2.6.2.5 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Department; Head of Documentation Group-Securities Division; Legal and Compliance Department | | |
| 8. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation Amendment | November 14, 2008 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Amendment attaching Confirmations-2.6.2.11 |
| 9. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Confirmation Amendment | November 19, 2008 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Amendment attaching confirmations-2.6.2.12 |
| 10. | City of Everett<br><br>Mystic I, LLC (formerly Sithe Mystic LLC) | Tax Increment Financing Agreement by and between City of Everett and Sithe Mystic LLC | December 10, 1999 | City of Everett<br>City Hall<br>484 Broadway<br>Everett, MA 02149<br>Attn: Assessor | | Tax Increment Financing Agreement-3.3.1 (see also 4.3.2)<br><br>-Site Amendment- 3.3.2<br><br>-Tax Increment Financing Plan-3.3.3 |
| 11. | City of Everett<br><br>Mystic I, LLC (formerly Sithe Mystic LLC) | Agreement for Payment in Lieu of Taxes | December 10, 1999 | City of Everett<br>Attn: Assessor<br>City Hall<br>484 Broadway<br>Everett, MA 02149 | | Sets forth annual payments to be made to the city-3.3.4 (see also 4.3.1)<br>-Letter confirming agreement (3.3.5)<br>-Tax Agreement Memo (3.3.7) |
| 12. | Boston Gas Company, d/b/a KeySpan Energy Delivery | KeySpan 365 Day Firm Transportation Service | November 30, | KeySpan Energy Delivery New England | | Firm Transportation Services |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | New England, d/b/a National Grid<br><br>Mystic I, LLC | Agreement | 2007 | 52 Second Avenue<br>Waltham, MA 02451<br>Manager- Key Accounts<br><br>Boston Gas Company<br>d/b/a KeySpan Energy Delivery New England<br>Attn: President, General Counsel<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | | Agreement Extension-3.6.1.3<br><br>-Letter Extending Agreement through 2010- 3.6.1.4 |
| 13. | Distrigas of Massachusetts LLC<br><br>Mystic Development, LLC | Amended and Restated  Firm Gas Sales and Purchase Agreement between Distrigas of Massachusetts LLC and Mystic Development, LLC dated as of December 3, 2007 | December 3, 2007 | Distrigas of Massachusetts LLC<br>One Liberty Square, 10th Floor, Boston, MA 02109<br>Attn: VP Sales & Transportation | Distrigas of Massachusetts LLC, One Liberty Square, 10th Floor, Boston, MA 02109, Attn: Contract Administrator (Invoices) | Governs the purchase and sale of gas-4.6.1.1.1 and 4.6.1.1.2 |
| 14. | Distrigas of Massachusetts LLC<br><br>Mystic Development, LLC | Gas Facilities Easement Agreement | July 1, 2001 | Distrigas of Massachusetts LLC<br>Attn: VP Sales & Transportation<br>One Liberty Square, 10th Floor<br>Boston, MA 02109 | | Grant of easements to facilitate the transfer of gas- 4.6.1.1.6 |
| 15. | Distrigas of Massachusetts LLC<br><br>Mystic I, LLC | Non-Firm Gas Sales and Purchase Agreement between Distrigas of Massachusetts LLC and Mystic I, LLC | April 11, 2008 | Distrigas of Massachusetts LLC, One Liberty Square, 10th Floor, Boston, MA 02109, Attn: VP Sales and Transportation | For Invoices:<br><br>Distrigas of Massachusetts LLC<br>One Liberty Square, 10th Floor Boston, MA 02109 | Governs the purchase and sale of gas-4.6.1.1.8 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | | Attn: Contract Administrator | |
| 16. | SUEZ Energy North America<br><br>Mystic Development, LLC | Guaranty by SUEZ Energy North America in favor of Mystic Development, LLC | April 23, 2008 | SUEZ Energy North America, Inc.<br>Attn: Credit Manager<br>1990 Post Oak Blvd., Suite 1900<br>Houston, TX 77056 | | Parent Guaranty of obligations of Distrigas under the Firm Gas Sales and Purchase agreement between Distrigas and Mystic Development, LLC<br>4.6.1.1.9 |
| 17. | Hugo Neu Steel Products, Inc.,<br><br>Proleride Transport Systems, Inc.<br><br>Distrigas of Massachusetts LLC<br><br>Mystic I, LLC (formerly Sithe Mystic LLC)<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Letter Agreement | February 9, 2001 | Hugo Neu Steel Products, Inc./ Proleride Transport Systems, Inc.<br>Attn: President or General Counsel<br>Rover Street, P.O. Box 0048<br>Everett, MA 02149<br><br>Distrigas of Massachusetts LLC<br>Attn: President or General Counsel<br>One Liberty Square, 10th Floor<br>Boston, MA 02109 | | Agreement clarifying certain payment provisions- 4.6.1.2; 1.5.2.36 |
| 18. | Hugo Neu Steel Products, Inc.<br><br>Proleride Transport Systems, Inc.<br><br>NSTAR Services Company (formerly Boston Edison Company) | Agreement | June 30, 1983 | Boston Edison Company<br>Attn: President or General Counsel<br>800 Boylston Street<br>Boston, MA 02199<br><br>Hugo Neu Steel Products, Inc./ Proleride Transport Systems, | | Agreement re: Wharfing Rights- these<br>rights were later transferred by Hugo Neu<br>to Distrigas<br><br>This Agreement was assigned by Sithe |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Mystic I, LLC | | | Inc.<br>Attn: President or General Counsel<br>Rover Street<br>P.O. Box 0048<br>Everett, MA 02149<br><br>Boston Edison Company<br>c/o NSTAR Electric & Gas Company<br>Attn: Lead Transmission Asset Management Liaison<br>One NSTAR Way, NE240<br>Westwood, MA 02090-9003 | | Mystic LLC to Mystic I, LLC |
| 19. | Hugo Neu Steel Products, Inc.<br><br>Proleride Transport Systems, Inc.<br><br>Distrigas of Massachusetts LLC<br><br>Mystic I, LLC (formerly Sithe Mystic LLC)<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Consent Agreement | February 9, 2001 | Hugo Neu Steel Products, Inc./Proleride Transport Systems, Inc.<br>Rover Street<br>P.O. Box 0048<br>Everett, MA 02149, Attn: General Manger<br><br>Hugo Neu Corporation<br>79 Fifth Avenue<br>NY, NY 10003<br>Attn: Donald W. Harnaker, President<br><br>Distrigas of Massachusetts LLC<br>One Liberty Square, Boston, MA 02109, Attn: President | | Consent to the assignment by Sithe Mystic LLC to Sithe Mystic Development LLC and clarifying certain rights and payments to be made-4.6.1.4 |

6

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Distrigas of Massachusetts LLC 18 Rover Street Everett, MA 02149 | | |
| 20. | Distrigas of Massachusetts LLC (the successor by conversion of Distrigas of Massachusetts Corporation) Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Agreement | September 18, 2000 | Distrigas of Massachusetts LLC One Liberty Square, 10th Floor Boston, MA 02109 Attn: VP Sales & Transportation | | Partial waiver of gas supply contract condition.–1.5.2.38 |
| 21. | Distrigas of Massachusetts LLC Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Assignment of Wharfing Rights Agreement | February 9, 2001 | Distrigas of Massachusetts LLC One Liberty Square Boston, MA 02109 Attn: President Distrigas of Massachusetts LLC 18 Rover Street Everett, MA 02149 | | Sithe Mystic Development LLC fulfilling its obligations under a certain gas contract by assigning certain parcel to Distrigas of Massachusetts LLC -4.6.1.5 |
| 22. | NSTAR Services Company (formerly Boston Edison Company) Mystic Development LLC | Interconnection Agreement between Mystic Development LLC and Boston Edison Company | Effective March 6, 2001 | Boston Edison Company c/o NSTAR Electric & Gas Company One NSTAR Way, NE240 Westwood, MA 02090-9003 Attn: Lead Transmission Asset Management Liaison | | Letter attaching non-executed Interconnection Agreement-4.6.2.1; 1.5.2.85 |
| 23. | Mitsubishi Heavy Industries America, Inc. Mystic Development, LLC (formerly Sithe Mystic | Long term service agreement dated as of November 6, 2000 between Sithe Mystic Development LLC and Mitsubishi Heavy Industries | November 6, 2000 | Mitsubishi Heavy Industries America, Inc. 610 Crescent Executive Court, Suite 220 Lake Mary, FL 32746 Attn: Yoshihiro Shiraiwa | | Long Term Service Agreement - 4.6.3.1 (same document filed under 1.5.2.45, 1.5.2.44, 4.10.1.10 and 4.10.1.25) |

7

DRAFT   048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Development LLC) | America, Inc. (and related purchase orders) | | | | |
| 24. | Mitsubishi Heavy Industries America, Inc.<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Amendment Agreement | January 31, 2001 | Mitsubishi Heavy Industries America, Inc.<br>610 Crescent Executive Court, Suite 220<br>Lake Mary, FL 32746<br>Attn: Yoshihiro Shiraiwa | | First Amendment to Long Term Service Agreement-4.6.3.2 |
| 25. | Mitsubishi Power Systems Americas, Inc.<br><br>Mitsubishi Heavy Industries America, Inc.<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Second Amendment Agreement | May 27, 2009 | Mitsubishi Heavy Industries, Ltd.<br>Attn: General Counsel<br>3-1, Minatomirai 3-Chome<br>Nishi-Ku, Yokohama 220-8401<br>Japan | | Second Amendment to Long Term Service Agreement-4.6.3.3 |
| 26. | Mitsubishi Heavy Industries, Ltd.<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | Guarantee Agreement between Sithe Mystic Development LLC, as Buyer and Mitsubishi Heavy Industries, Ltd. as Guarantor | November 6, 2000 | Mitsubishi Heavy Industries, Ltd.<br>3-1, Minatomirai 3-Chome, Nishi-Ku, Yokohama 220-8401 Japan<br>Attn: General Counsel | | Guarantor guarantees to Buyer the punctual and full performance and payment of each and every obligation of Mitsubishi Heavy Industries, Inc.-4.6.3.4, 1.5.2.45; 1.5.2.44 |
| 27. | Mystic Development, LLC<br><br>Mitsubishi Power Systems, Inc. | | June 8, 2010 [Issue Date] | Mitsubishi Power Systems, Inc.<br>2287 Premier Row<br>Orlando, FL 32809<br>Attn: Jeff Phelan | | Purchase Order MYN-2010-00553 (this document is part of the LTSA-effective November 28, 2009) |
| 28. | Mystic Development, LLC<br><br>Mitsubishi Power Systems, | | June 8, 2010 [Issue Date] | Mitsubishi Power Systems, Inc.<br>2287 Premier Row<br>Orlando, FL 32809 | | Purchase Order MYN-2010-00554 (issued in accordance with the Long Term Service Agreement dated |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Inc. | | | Attn: Jeff Phelan | | May 25, 2010 between Mystic Development, LLC and Mitsubishi Power Systems, Inc.) |
| 29. | Mystic Development, LLC<br><br>Mitsubishi Power Systems Americas, Inc. | Long Term Service Agreement dated May 25, 2010 between Mystic Development, LLC and Mitsubishi Power Systems, Inc. (and related purchase orders) | May 25, 2010 | Mitsubishi Power Systems Americas, Inc.<br>2287 Premier Row<br>Orlando, FL 32809<br>Attn: Mystic LTSA Program Manager, w/ a copy to General Counsel. | | Long Term Service Agreement |
| 30. | Distrigas of Massachusetts LLC<br><br>Suez LNG NA LLC<br><br>Mystic I, LLC<br><br>Mystic Development, LLC | Settlement Agreement and General Release | April 18, 2008 | Distrigas of Massachusetts LLC<br>Attn: President or General Counsel<br>One Liberty Square<br>Boston, MA 02109<br><br>SUEZ Energy North America, Inc.<br>Attn: President or General Counsel<br>1990 Post Oak Blvd., Suite 1900<br>Houston, TX 77056 | | Settlement Agreement relating to the Firm Gas Sales Purchase Agreement (fully executed- all parties signed and dated April 18, 2008)-4.7.1 |
| 31. | Town of Weymouth<br><br>Fore River Development, LLC by assignment (formerly Sithe Fore River Development, LLC) | Tax Increment Financing Agreement by and between Town of Weymouth and Sithe Edgar, LLC | November 22, 1999 | Town of Weymouth<br>75 Middle Street<br>Weymouth, MA 02189<br>Attn: James F. Clarke, Director of Planning and Community Development | | Tax Increment Financing Agreement -5.3.1<br><br>(assignment to Sithe Fore River Development – 1.5.2.89)<br><br>This Agreement was assigned by Sithe Edgar, LLC to Sithe Fore River Development, LLC per an Assignment and Assumption |

9

DRAFT   048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | | | Agreement dated January 31, 2001 |
| 32. | Sequent Energy Management, L.P.  Boston Generating, LLC | Fuel Management Agreement dated as of April 1, 2008 by and between Boston Generating, LLC as Owner, and Sequent Energy Management, L.P. as Fuel Manager | April 1, 2008 | Sequent Energy Management, L.P. 1200 Smith, Suite 900 Houston, TX 77002 Attn: Contract Administrator | Sequent Energy Management, L.P., 1200 Smith, Suite 900 Houston, TX 77002 Attn: Contract Administrator | Fuel Management Agreement-5.6.1.6.1 |
| 33. | Sequent Energy Management, L.P.  Boston Generating, LLC | Base Contract for Sale and Purchase of Natural Gas | March 1, 2008 | Sequent Energy Management, L.P. 1200 Smith, Suite 900 Houston, TX 77002 Attn: Contract Administrator | Sequent Energy Management, L.P., 1200 Smith, Suite 900 Houston, TX 77002 Attn: Gas Accounting | Contract for the sale and purchase of gas -5.6.1.6.4 |
| 34. | Sequent Energy Management, L.P.  Boston Generating, LLC | Transaction Confirmation for Natural Gas (Mystic 7) | [date not provided-contract expires March 31, 2011] | Sequent Energy Management, L.P. 1200 Smith, Suite 900 Houston, TX 77002 Attn: President or General Counsel | Sequent Energy Management, L.P., 1200 Smith, Suite 900 Houston, TX 77002 Attn: Gas Accounting | Transaction confirmation for natural gas 5.6.1.6.2 |
| 35. | Sequent Energy Management, L.P.  Boston Generating, LLC | Transaction Confirmation for Natural Gas (Fore River) | [date not provided-contract expires March 31, 2011] | Sequent Energy Management, L.P. 1200 Smith, Suite 900 Houston, TX 77002 Attn: President or General Counsel | Sequent Energy Management, L.P., 1200 Smith, Suite 900 Houston, TX 77002 Attn: Gas | Transaction confirmation for natural gas 5.6.1.6.3 |

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | | Accounting | |
| 36. | NSTAR Services Company (formerly Boston Edison Company)<br><br>Fore River Development, LLC (formerly Sithe Fore River Development LLC) | Interconnection Agreement between Sithe Fore River Development LLC and Boston Edison Company | October 23, 2000 | Boston Edison Company, c/o NSTAR Services Company 800 Boylston Street, P-1603 Boston, MA 02199 Attn: Lead Transmission Asset Management Liaison | | Interconnection Agreement-5.6.2.1; 1.5.2.48 |
| 37. | Mitsubishi Heavy Industries America, Inc.<br><br>Fore River Development, LLC (formerly Sithe Fore River Development LLC) | Long Term Service Agreement dated as of December 8, 2000 between Sithe Fore River Development LLC and Mitsubishi Heavy Industries America, Inc. (and related purchase orders) | December 8, 2000 | Mitsubishi Heavy Industries America, Inc. 610 Crescent Executive Court, Suite 220 Lake Mary, FL 32756 Attn: Yoshihiro Shiraiwa | | Long Term Service Agreement-5.6.3.4; 1.5.2.67 |
| 38. | Mitsubishi Heavy Industries America, Inc.<br><br>Fore River Development, LLC (formerly Sithe Fore River Development LLC) | Guarantee Agreement between Sithe Fore River Development LLC, as Buyer and Mitsubishi Heavy Industries Ltd., as Guarantor dated as of December 8, 2000 | December 8, 2000 | Mitsubishi Heavy Industries, Ltd. 31, Minatomirai 3 Chome, Nishu Ku, Yokohama, 220 8401 Japan Attn: General Counsel | | Relating to the supply of parts and services -5.6.3.5; 1.5.2.68 |
| 39. | Integrated IT Solutions, Inc.<br><br>Boston Generating, LLC | Service Provider Agreement | January 1, 2010 through December 31, 2010 | 159 Overland Road, 3rd Floor, Waltham, MA 02451 Attn: President or General Counsel | | IT service agreement-7.4.4.9 |
| 40. | Boston Generating LLC<br><br>Clean Harbors Environmental Services Inc. | Master Service Agreement No. 2009-MSA-0002 by and between Boston Generating LLC and Clean Harbors Environmental | August 25, 2009 | Clean Harbors Environmental Services, Inc. 609 Pleasant Street Weymouth, MA 02189 | | Master Service Agreement - 2.6.4.11 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | Services Inc. as Contractor dated as of August 25, 2009 | | | | |
| 41. | O' Connor Corporation<br><br>Boston Generating, LLC | Master Services Agreement No.2010-MSA-0005 by and among Boston Generating, LLC and O'Connor Corporation as Contractor dated as of February 12, 2010 | February 12, 2010 | O'Connor Corporation<br>45 Industrial Drive<br>Canton, MA 02021<br>Attn: President or General Counsel | | Letter attaching the Master Service Agreement – 2.6.4.13 |
| 42. | Fore River Development, LLC<br><br>Dekomte de Temple, LLC | Master Services Agreement No. 2009-FR-LTSA-0001 by and between Fore River Development, LLC and Dekomte de Temple, LLC as Contractor dated as of July 1, 2009 | July 1, 2009 | Dekomte, LLC<br>1556 Golf Course Road<br>Newport, TN 37821<br>Attn: President or General Counsel | | Master Services Agreement – 2.6.4.7 |
| 43. | Boston Generating, LLC<br><br>New England Controls, Inc. | Services Agreement No. 2009-MSA-0004 by and between Boston Generating, LLC and New England Controls, Inc. as Contractor dated as of September 10, 2009 | September 10, 2009 | New England Controls, Inc.<br>9 Oxford Road<br>Mansfield, MA 02048<br>Attn: President or General Counsel | | Services Agreement – 2.6.4.12 |
| 44. | Boston Generating, LLC<br><br>American Electrical Testing Co., Inc. | Master Services Agreement No. 2009-MSA-0005 by and between Boston Generating, LLC and American Electrical Testing Co., Inc. as Contractor dated as of September 21, 2009 | September 21, 2009 | American Electrical Testing Co., Inc.<br>480 Neponset Street, Building 3<br>P.O. Box 267<br>Canton, MA 02021<br>Attn: President or General Counsel | | Master Services Agreement – 2.6.4.2 |
| 45. | Boston Generating, LLC | Boston Generating, LLC Master | October 1, 2009 | Bearing Distributors, Incorporated (BDI) | | Master Purchase Agreement Lead |

NY\1675556.9

DRAFT  048296-0001

|  | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
|  | Bearing Distributors, Incorporated (BDI) | Purchase Agreement No. 2009-MSA-0006 Lead Sheet |  | 8000 Hub Parkway Cleveland, Ohio 44125 Attn: President or General Counsel |  | Sheet attaching Letter re: description of goods and volume and the MPA and Purchase Order terms and conditions – 2.6.4.1 |
| 46. | Siemens Water Technologies Corp. Fore River Development, LLC | Siemens Mobile Di Service Agreement Proposal No. 291646 | March 23, 2010 | Siemens Water Technologies Corp. Attn: President or General Counsel 181 Thorn Hill Road Warrendale, PA 15086 |  | Mobile Di Service Agreement - 2.6.4.17 |
| 47. | Boston Generating, LLC Carrier Corporation | Master Services Agreement No. 2010-MSA-0003 by and between Boston Generating, LLC and Carrier Corporation as Contractor dated as of February 10, 2010 | February 10, 2010 | Carrier Corporation 780 Dedham Street- Suite 100 Canton, MA 02021 Attn: President or General Counsel |  | Master Services Agreement – 2.6.4.3 |
| 48. | Boston Generating, LLC Keystone Construction & Maintenance Services, Inc. |  |  | Keystone Construction & Management Services, Inc. 62 Forest Ridge Drive Rowley, MA 01969 |  | Signature page to Agreement No. 2010-MSA-0006 – 2.6.4.10 |
| 49. | Fore River Development, LLC Rockwell Automation, Inc. | Fore River Development, LLC Master Purchase Agreement, No. 2010-0001-GC Lead Sheet | January 1, 2010 | Rockwell Automation, Inc. 100 Nickerson Road Marlborough, MA 01752 Attn: President or General Counsel |  | Master Purchase Agreement - 2.6.4.8 |
| 50. | Boston Generating, LLC Sempra Energy Trading LLC | Confirmation | December 11, 2007 | Sempra Energy Trading LLC Attn: President or General Counsel 58 Commerce Road Stamford, CT 06902 |  | Confirmation re: Financially-Settled Heat Rate Option -– 2.6.4.80 |

NY\1675556.9

DRAFT   048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 51. | Boston Generating, LLC<br><br>Sempra Energy Trading LLC | ISDA Master Agreement | December 11, 2007 | Sempra Energy Trading LLC<br>Attn: President or General Counsel<br>58 Commerce Road<br>Stamford, CT 06902 | | ISDA Master Agreement -- 2.6.4.83 |
| 52. | Boston Generating, LLC<br><br>Sempra Energy Trading LLC | Schedule to ISDA Master Agreement dated as of December 11, 2007 between Sempra Energy Trading LLC and Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC<br>58 Commerce Road<br>Stamford, CT 06902<br>Attn: Jean –Paul St. Germain | | Schedule to ISDA Master Agreement |
| 53. | Boston Generating, LLC<br><br>Sempra Energy Trading LLC | ISDA Credit Support Annex to the Schedule to the ISDA Master Agreement dated as of December 11, 2007 between Sempra Energy Trading LLC and Boston Generating, LLC | December 11, 2007 | Sempra Energy Trading LLC<br>Attn: President or General Counsel<br>58 Commerce Road<br>Stamford, CT 06902 | | 2.6.4.82 |
| 54. | Boston Generating, LLC<br><br>Sempra Energy Trading LLC | | | Sempra Energy Trading LLC<br>Attn: President or General Counsel<br>58 Commerce Road<br>Stamford, CT 06902 | Address for transfers:<br><br>Sempra Energy Trading LLC<br>58 Commerce Road, Stamford, CT 06902 | Credit Support Annex (paragraph 13- Elections and Variables) - – 2.6.4.82 |
| 55. | Boston Generating, LLC<br><br>Sempra Energy Trading LLC<br><br>The Royal Bank of Scotland | Novation Agreement | December 11, 2007 | The Royal Bank of Scotland plc, c/o RBS Global Banking & Markets<br>135 Bishopsgate<br>London EC2M 3UR<br>Attn: Head of Group Legal, | | |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Global Banking & Markets | | |
| 56. | Boston Generating, LLC<br><br>Sempra Energy | Guaranty | November 27, 2007 | Sempra Energy<br>101 Ash Street<br>San Diego, CA 92101<br>Attn: Chief Financial Officer | | Guaranty- to induce Boston Generating LLC to enter into ISDA Master Agreement dated December 11, 2007 – 2.6.4.86 |
| 57. | Sempra Energy Trading LLC<br><br>Boston Generating, LLC | Guarantee Amendment | December 18, 2008 | Sempra Energy Trading LLC<br>Attn: President or General Counsel<br>58 Commerce Road<br>Stamford, CT 06902 | | Guarantee Amendment |
| 58. | Sempra Energy Trading LLC<br><br>Boston Generating, LLC | Guarantee Amendment | January 2, 2009 | Sempra Energy Trading LLC<br>Attn: President or General Counsel<br>58 Commerce Road<br>Stamford, CT 06902 | | Guarantee Amendment |
| 59. | Boston Generating, LLC<br><br>Credit Suisse Energy LLC | Confirmation Amendment | August 19, 2007 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Confirmation Amendment- Amendment to Transactions Executed on December 20, 2006 and January 29, 2007 for Reference Hedge: NEMA Hedge A -2.6.2.7 & 2.6.4.50 |
| 60. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Letter Agreement Consenting to Reduction of Party B LC Amount and Amending ISDA Master Agreement | March 27, 2008 | Credit Suisse Energy LLC<br>Attn: President or General Counsel<br>11 Madison Avenue<br>New York, NY 10010 | | Letter Agreement- 2.6.4.47 |
| 61. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Schedule to the 1992 ISDA Master Agreement | November 20, 2006 | Credit Suisse Energy LLC<br>Attn:  Head of Credit Risk Management; Head of OTC Operations-Operations | | |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Department; Head of Documentation Group- Securities Division; Legal and Compliance Department 11 Madison Avenue New York, NY 10010 | | |
| 62. | Credit Suisse Energy LLC Boston Generating, LLC | Amended and Restated Schedule to the 1992 ISDA Master Agreement dated as of December 20, 2006 between Credit Suisse Energy LLC and Boston Generating, LLC | December 20, 2006 | Credit Suisse Energy LLC 11 Madison Avenue New York, NY 10010 Attn: President or General Counsel | | Amended and Restated Schedule to the 1992 ISDA Master Agreement- 2.6.4.44 |
| 63. | Boston Generating, LLC Credit Suisse Energy LLC | Confirmation Amendment | October 1, 2007 | Credit Suisse Energy LLC Attn: President or General Counsel 11 Madison Avenue New York, NY 10010 | | Confirmation Amendment- Amendment to Transactions Executed on December 20, 2006 and January 29, 2007 for Reference Hedge: NEMA Hedge A - -— 2.6.2.10 & 2.6.4.49 |
| 64. | Boston Generating, LLC ABB Service (also called the ABB Group- this company is headquartered in Switzerland) | Assured Performance Agreement | December 28, 2009 (Proposal Date) | ABB Service North America Customer Service Center 29801 Euclid Avenue 3L7 Wickliffe, Ohio 44092 Attn: President or General Counsel  Proposal Acceptances are sent to: Ms. Connie Campbell, Business | | ABB Assured Performance Agreement – 2.6.4.18 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Administrator, ABB Inc. 29801 Euclid Avenue Wickliffe, OH 44092 | | |
| 65. | Boston Generating, LLC Mystic I, LLC AECOM, Inc. | | January 12, 2010 (signed confirmation to enter into agreement) | AECOM, Inc., D/B/A AECOM Environment 2 Technology Park Dr. Westford, MA 01886 | | Letter accompanying a purchase order – 2.6.4.22 |
| 66. | Boston Generating, LLC Boston Line & Service Co., Inc. | | January 5, 2010 | Boston Line & Service Co., Inc. Attn: President or General Counsel #1 Black Falcon Avenue Boston, MA 02210 | | Purchase Order – 2.6.4.18 - 2.6.4.23 |
| 67. | Boston Generating, LLC Mystic Development, LLC Emerson Process Management/ New England Controls Inc. | | December 18, 2008 | Emerson Process Management/New England Controls, Inc. 9 Oxford Road P.O. Box 446 Mansfield, MA 02048 Attn: President or General Counsel | | Letter Agreement – 2.6.4.24 |
| 68. | Boston Generating, LLC Chalmers and Kubeck North | Master Services Agreement No. 2009-MSA-0007 | December 8, 2009 | Chalmers & Kubeck North 24-34 Elise Street Westfield, MA 01085 Attn: President or General Counsel | | Agreement for valve testing services 2.6.4.4 |
| 69. | Boston Generating LLC (c/o US Power Generating Company) H.Q. Energy Services (U.S.) | Letter Agreement Letter of Understanding regarding the Terms of Composite Offer | June 9, 2009 | H.Q. Energy Services (U.S.) Inc. Attn: President or General Counsel 75 Rene-Levesque Boulevard West, 18th Floor | | Agreement for lead abatement services 2.6.4.21 |

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Inc. | | | Montreal (Quebec) H2Z 1A4 | | |
| 70. | Boston Generating, LLC M.L. Ball Company | Master Purchase Agreement | March 22, 2010 [Proposal Date]/ May 21, 2010 [Date Signed by Boston Generating, LLC] | M.L. Ball Company Northeast Region Office Attn: President or General Counsel 12833 McCarthy Circle Philadelphia, PA 19154 | | Agreement for water treatment services 2.6.4.16 |
| 71. | Mystic Development, LLC Andinite Andrews International | Security Services Proposal Mystic and Fore River Plants | January 21, 2010 | Andrews International Attn: President or General Counsel 27959 Smyth Drive Valencia, CA 91355 | | Agreement for Security Staff Services |
| 72. | Mystic I, LLC Andinite Andrews International | Purchase Order | March 23, 2010 | Andrews International Attn: President or General Counsel 210 Commercial Street, 5th Floor Boston, MA 02109 | | Purchase order for Security Staff |
| 73. | Exele Boston Generating, LLC | Exele Product SSA (Software Support Agreement) Renewal Policy September 2009 | September 1, 2009 | Exele Attn: President or General Counsel 445 West Commercial Street East Rochester, NY 14445 | | Software Support Agreement- 2.13.6.16.2 |
| 74. | MatrikonOPC Boston Generating, LLC | Support Renewal | February 5, 2010 | MatrikonOPC/Matrikon Inc. Suite #1800 10405 Jasper Avenue Edmonton, Alberta  T5J 3N4 Attn: President or General Counsel | | Support Renewal- 2.13.6.16.8 |
| 75. | Open Systems International | | July 20, 2009 | Open Systems International 3600 Holly Lane- Suite 40, | | Purchase Order Number: BGS- |

18

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Boston Generating, LLC | | | Minneapolis, MN 55447-1286 Attn: President or General Counsel | | 2009-00123- 2.13.6.16.9 |
| 76. | OSISoft, LLC Boston Generating, LLC | Proposal 4100011867 | November 9, 2009 | OSISoft, Inc. 777 Davis Street San Leandro, CA 94577 USA Attn: President or General Counsel | | Proposal- 2.13.6.16.10 |
| 77. | Symantec Boston Generating, LLC | Support | April 9, 2010 | Symantec Attn: President or General Counsel 350 Ellis Street Mountain View, CA 94043 | | Symantec Agreement- 2.13.6.16.12 |
| 78. | Symantec Boston Generating, LLC | Express | February 19, 2010 | Symantec Attn: President or General Counsel 350 Ellis Street Mountain View, CA 94043 | | Symantec Agreement- 2.13.6.16.13 |
| 79. | Utility Workers Union of America, A.F.L.-C.I.O. and Local No. 369, U.W.U.A., A.F.L.-C.I.O. BG Boston Services, LLC | Agreement between BG Boston Services, LLC and Utility Workers Union of America A.F.L.-C.I.O. and Local No. 369, U.W.U.A., A.F.L.- C.I.O. Mystic Station 8 & 9 and Fore River Station (CBA) | February 28, 2007 | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184 | | CBA -6.4.2.2 |
| 80. | Utility Workers Union of America, A.F.L.-C.I.O. and Local No. 369, U.W.U.A., | Agreement between BG New England Power Services, Inc. and Utility Workers Union of Americas, A.F.L.- C.I.O. and | September 30, 2010 | Local 369 Utility Workers of America, AFL-CIO Attn: President or General | | CBA- 7.4.2.2 |

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | A.F.L.-C.I.O.<br><br>BG New England Power Services, Inc. | Local No. 369, U.W.U.A., A.F.L.- C.I.O. Mystic 7 (CBA) | | Counsel<br>120 Bay State Drive<br>Braintree, MA 02184 | | |
| 81. | NSTAR Services Company (formerly Boston Edison Company)<br><br>Mystic Development, LLC (formerly Sithe Mystic Development LLC) | | January 31, 2001 | Boston Edison Company<br>c/o NSTAR Services Company<br>Attn: President or General Counsel<br>800 Boylston Street, P-1603<br>Boston, MA 02199<br><br>Boston Edison Company<br>c/o NSTAR Electric & Gas Company<br>Attn: Lead Transmission Asset Management Liaison<br>One NSTAR Way, NE240<br>Westwood, MA 02090-9003 | | Letter Agreement- 4.6.2.2 (relating to Interconnection Agreement- 1.5.2.85) |
| 82. | AGL Resources Inc.<br><br>Boston Generating, LLC | Guaranty Agreement | March 28, 2008 | AGL Resources Inc.<br>Ten Peachtree Place<br>Atlanta, GA 30309<br>Attn: Chief Financial Officer | | Guaranty Agreement- 5.6.1.6.5 |
| 83. | Algonquin Gas Transmission, LLC<br><br>Fore River Development, LLC | Operational Balancing Agreement between Algonquin Gas Transmission, LLC and Fore River Development, LLC | September 1, 2004 | AGT<br>P.O. Box 1642<br>Houston, Texas 77251-1642<br>Attn: Capacity Scheduling | | Operational Balancing Agreement- 5.6.1.7 |
| 84. | BG New England Power Services, Inc. | Certificate of Amendment Amending the BG New England Union Employees Pension Plan- | November 26, 2008 | U.S. Bank National Association<br>Attn: Claire Young<br>One Federal Street, 3rd Floor | | Pension Plan Amendment -7.4.1.2.1 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | BG Boston Services, LLC<br><br>U.S. Bank National Association | Action by BG New England Power Services, Inc. | | Boston, MA 02110 | | |
| 85. | Howard Wolf<br><br>EBG Holdings LLC | | April 1, 2010 | Howard Wolf<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Letter Agreement- Independent Manager of EBG Holdings LLC |
| 86. | Paul Hamilton | | November 23, 2008 | Attn: Paul Hamilton<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Severance Letter- 7.4.1.5.4.1 |
| 87. | Ray Ivers | | December 2, 2008 | Attn: Ray Ivers<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Severance Letter- 7.4.1.5.4.2 |
| 88. | Donna Maguire | | December 2, 2008 | Attn: Donna Maguire<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Severance Letter- 7.4.1.5.4.3 |
| 89. | Arthur May | | December 2, 2008 | Attn: Arthur May<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Severance Letter- 7.4.1.5.4.4 |
| 90. | George Wilson | | December 2, 2008 | Attn: George Wilson<br>505 Fifth Avenue, 21st Floor<br>New York, NY 10017 | | Severance Letter- 7.4.1.5.4.5 |
| 91. | Sequent Energy Management, L.P.<br><br>Boston Generating, LLC | Transaction Confirmation for Natural Gas (Mystic 7 Facility) | [date not provided- contract expires March 31, 2011] | Sequent Energy Management, LP.<br>Attn: President or General Counsel<br>1200 Smith Street, Suite 900<br>Houston, TX 77002 | | BG-Sequent Gas Confirm- Mystic 7 (Signed Execution Copy)- 5.6.1.6.2 |
| 92. | Sequent Energy Management, L.P. | Transaction Confirmation for Natural Gas (Fore River Facility) | [date not provided- contract expires | Sequent Energy Management, LP.<br>Attn: President or General | | BG-Sequent Gas Confirm- Fore River (Signed Execution Copy)- 5.6.1.6.3 |

21

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Boston Generating, LLC | | March 31, 2011] | Counsel<br>1200 Smith Street, Suite 900<br>Houston, TX 77002 | | |
| 93. | Credit Suisse Energy LLC<br><br>Boston Generating, LLC | Letter Agreement Consenting to Reduction of Party B LC Amount and Amending ISDA Master Agreement | March 27, 2008 | Credit Suisse Energy LLC<br>11 Madison Avenue<br>New York, NY 10010<br>Attn: President or General Counsel | | Letter Agreement- 2.6.4.47 |
| 94. | Boston Generating, LLC<br><br>Employees of Boston Generating, LLC and its subsidiaries | 2010 Incentive Program Roll Out | March 31, 2010 | Local 369<br>Utility Workers of America,<br>AFL-CIO<br>Attn: President or General Counsel<br>120 Bay State Drive<br>Braintree, MA 02184<br><br>Employees of<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 | | 2010 Incentive Program Roll Out - 7.4.3.4 |
| 95. | SideBand Systems Incorporated<br><br>Boston Generating LLC | Maintenance and Service Agreement | Not dated (term is 8/1/10-7/31/11) | SideBand Systems Incorporated<br>30 Rantoul Street<br>Beverly, MA 01915 | | Maintenance and Service Agreement- 2.6.4.69 |
| 96. | Feeley & Driscoll, P.C.<br><br>BG New England Power Services, Inc. | | May 19, 2010 (date of letter) | Attn: President or General Counsel<br>200 Portland Street<br>Boston, MA 02114-1709 | | Letter attaching an accounting services engagement letter (Employment Medical Savings Account Plan for Union Employees)- 2.6.4.59 |

NY\1675556.9                                                                                                    DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Attn: President or General Counsel<br>154 Broad Street<br>Nashua, NH 03061-3158 | | |
| 97. | Feeley & Driscoll, P.C.<br><br>BG New England Power Services, Inc. | | May 19, 2010 (date of letter) | Attn: President or General Counsel<br>200 Portland Street<br>Boston, MA 02114-1709<br><br>Attn: President or General Counsel<br>154 Broad Street<br>Nashua, NH 03061-3158 | | Letter attaching an accounting services engagement letter (Union Employees Pension Plan)- 2.6.4.58 |
| 98. | Fidelity Management Trust Company<br><br>BG New England Power Services, Inc. | Fidelity Investments Retirement Plan Service Agreement | October 28, 2009 | Fidelity Management Trust Company, as Trustee<br>Attn: President or General Counsel<br>82 Devonshire Street<br>Boston, MA 02109 | | Fidelity Investments Retirement Plan Service Agreement (Union Retirement 401(K) Plan) dated October 28, 2009- 2.6.4.60 |
| 99. | Fidelity Management Trust Company<br><br>BG Boston Services, LLC | Fidelity Investments Retirement Plan Service Agreement | October 26, 2009 | Fidelity Management Trust Company, as Trustee<br>Attn: President or General Counsel<br>82 Devonshire Street<br>Boston, MA 02109 | | Fidelity Investments Retirement Plan Service Agreement (Union Retirement 401(K) Plan) dated October 26, 2009- 2.6.4.61 |
| 100. | Mott MacDonald, LLC<br><br>Mystic Development, LLC | | May 13, 2010 | Mott MacDonald, LLC<br>400 Blue Hill Drive- Suite 190<br>Westwood, MA 02090<br>Attn: Val Madden | | Purchase Order Agreement (Ventilation Upgrade Engineering for Mystic 8&9)- 2.6.4.67 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 101. | Schindler Elevator Company<br><br>Fore River Development, LLC | Purchase Order | May 5, 2010 | Schindler Elevator Company<br>P.O. Box 93050<br>Chicago, IL 60673<br>Attn: President or General Counsel<br><br>Schindler Elevator Corporation<br>23 Walpole Park South Drive<br>Walpole, MA 02081-2531<br>Attn: President or General Counsel | | Purchase Order Agreement- 2.6.4.68 |
| 102. | Atlantic Elevator Service<br><br>Fore River Development, LLC | Purchase Order | March 10, 2010 | Atlantic Elevator Service Avon Industrial Park<br>180 Bodwell Street<br>Avon, MA 02322<br>Attn: President or General Counsel | | Purchase Order Agreement (maintenance agreements)- 2.6.4.57 |
| 103. | J.F. White Contracting Company<br><br>Fore River Development, LLC | Services Agreement | August 4, 2009 | J.F. White Contracting Company<br>10 Burr Street<br>Framingham, MA 01701-9020<br>Attn: President or General Counsel | | Services Agreement- 2.6.4.62 |
| 104. | J.F. White Contracting Company<br><br>Fore River Development, LLC | Contract Amendment- Amendment No.1 | November 3, 2009 | J.F. White Contracting Company<br>10 Burr Street<br>Framingham, MA 01701-9020<br>Attn: President or General Counsel | | Services Agreement Amendment- 2.6.4.63 |
| 105. | J.F. White Contracting Company<br><br>Fore River Development, | Contract Amendment- Amendment No.2 | November 3, 2009 | J.F. White Contracting Company<br>10 Burr Street<br>Framingham, MA 01701-9020<br>Attn: President or General | | Services Agreement Amendment- 2.6.4.64 |

24

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | LLC | | | Counsel | | |
| 106. | J.F. White Contracting Company<br><br>Fore River Development, LLC | Contract Amendment-Amendment No.3 | March 29, 2010 | J.F. White Contracting Company 10 Burr Street Framingham, MA 01701-9020 Attn: President or General Counsel | | Services Agreement Amendment-2.6.4.65 |
| 107. | J.F. White Contracting Company<br><br>Fore River Development, LLC | Contract Amendment-Amendment No.4 | June 28, 2010 | J.F. White Contracting Company 10 Burr Street Framingham, MA 01701-9020 Attn: President or General Counsel | | Services Agreement Amendment-2.6.4.66 |
| 108. | Fidelity Management Trust Company<br><br>BG New England Power Services, Inc. | Fidelity Investments Retirement Plan Service Agreement | May 4, 2009 | Fidelity Management Trust Company, as Trustee Attn: President or General Counsel 82 Devonshire Street Boston, MA 02109 | | Fidelity Investments Retirement Plan Service Agreement (BG New England Power Services, Inc 401(k) Plan) dated May 4, 2009 |
| 109. | OSIsoft, LLC<br><br>Boston Generating, LLC | Proposal | January 24, 2010 | OSIsoft, LLC 777 Davis Street, Suite 250 San Leandro, CA 94577 Attn: Order Processing | | Proposal |
| 110. | IT ImageTech<br><br>Boston Generating, LLC | Network Agreement | | IT ImageTech 70 Shawmut Road Canton, MA 02021 Attn: President or General Counsel | | Network Agreement |
| 111. | Dictronics<br><br>Boston Generating, LLC | Call Recording Systems Customer Service and Support Agreement | June 18, 2010 | Dictronics 110 Gould Street, P.O. Box 920403 Needham, MA 02492-0921 Attn: President or General | | Call Recording Systems Customer Service and Support Agreement |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Counsel | | |
| 112. | Invensys System, Inc.<br><br>Fore River Development, LLC | Service Agreement for Boston Generating Fore River Station | December 11, 2009 | Invensys System, Inc.<br>33 Commercial Street<br>Foxboro, MA 02035<br>Attn: President or General Counsel | | Service Agreement |
| 113. | GE Management Services, Inc.<br><br>Boston Generating, LLC | CEMS Maintenance Service Proposal: Q33721126 | January 20, 2010 | GE Management Services, Inc.<br>2849 Sterling Drive<br>Hatfield, PA 19940<br>Attn: President or General Counsel | | CEMS Maintenance Service Proposal |
| 114. | GE Management Services, Inc.<br><br>Boston Generating, LLC | DAHS Software Support Proposal: Q34291362 | January 13, 2010 | GE Management Services, Inc.<br>2849 Sterling Drive<br>Hatfield, PA 19940<br>Attn: President or General Counsel | | DAHS Software Support Proposal |
| 115. | Mass Hauling & Disposal<br><br>Boston Generating, LLC | Disposal & Recycling Services | December 30, 2009 | Mass Hauling & Disposal<br>200 Libbey Industrial Parkway<br>East Weymouth, MA 02189<br>Attn: President or General Counsel | | Disposal & Recycling Services Proposal<br><br>[This proposal is the underlying agreement] |
| 116. | Atlas Copco<br><br>Fore River Development, LLC | Preventative Maintenance Plan | January 18, 2010 | Atlas Copco<br>Attn: President or General Counsel<br>P.O. Box, 91730<br>Chicago, IL 60693 | | Preventative Maintenance Plan Service Agreement |
| 117. | Scientech/PMAX | PMAX Annual Maintenance | January 6, 2010 | Scientech<br>Attn: President or General | | PMAX Annual Maintenance Support Subscription Service |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | Boston Generating, LLC | Support Subscription Service | | Counsel<br>200 S. Woodruff<br>Idaho Falls, ID 83401 | | |
| 118. | Rockwell Automation, Inc.<br><br>Mystic Development, LLC | Fore River Development, LLC Master Purchase Agreement, No. 2010-0001-GC Lead Sheet | January 1, 2010 | Rockwell Automation, Inc.<br>100 Nickerson Road<br>Marlborough, MA 01752<br>Attn: President or General Counsel | | MYD Master Purchase Agreement |
| 119. | Shared Technologies Inc.<br><br>Boston Generating, LLC | Master Purchase and Maintenance Agreement | June 27, 2004 | Shared Technologies Inc.<br>1405 South Beltline Road, Suite 100<br>Coppell, TX 75019<br>Attn: President or General Counsel | | Master Purchase and Maintenance Agreement (governs the two maintenance orders and the partnership order that we received) |
| 120. | EMC Corporation<br><br>Boston Generating, LLC | EMC Corporation End-User License and Maintenance Agreement | | EMC Corporation<br>2831 Mission College Boulevard<br>Santa Clara, CA 95052-8199<br>Attn: President or General Counsel (taken from EMC Quote documents dated 7/7/09 and 5/5/10) | | End-User License and Maintenance Agreement (governs all other related contracts) |
| 121. | Boston Generating, LLC<br><br>Employees of Boston Generating, LLC and its subsidiaries | 2010 Incentive Program | March 26, 2010 | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn: President or General Counsel<br>120 Bay State Drive<br>Braintree, MA 02184<br><br>Attn: Employees of Boston Generating, LLC<br>The Schrafft Center | | 2010 Incentive Program -2.6.4.70 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | 529 Main Street, Suite 605 Charlestown MA 02129 | | |
| 122. | Towers Perrin<br><br>BG New England Power Services, Inc. | | August 24, 2005 (contains automatic renewal provision) | Towers Perrin 200 West Madison Street Suite 3100 Chicago, IL 60608 Attn: President or General Counsel | | Engagement of Towers Perrin for Consulting Services |
| 123. | Credit Suisse (USA)<br><br>Boston Generating LLC | Credit Suisse USA Guaranty | April 4, 2005 | Credit Suisse, Cayman Islands Branch 11 Madison Avenue New York, NY 10010 Attn: Christopher Day | | Guaranty |
| 124. | Andinite Andrews International<br><br>Fore River Development, LLC | Purchase Orders | January 29, 2010 | Andrews International 210 Commercial Street, 5th Floor Boston, MA 02109 Attn: President or General Counsel | | Andrews International Purchase Order for Fore River Development (purchase order is evidence of the acceptance of the proposal) |
| 125. | Bob Senier, Business Agent, Local 369, Utility Workers of America, AFL-CIO<br><br>BG New England Power Services, Inc. | Letter Agreement | November 7, 2008 | Bob Senier, Business Agent Local 369, Utility Workers of America, AFL-CIO 120 Bay State Dr. Braintree, MA 02184 | | Letter re: Pension Plan- 7.4.2.3.1 |
| 126. | Local 369, Utility Workers Union of America<br><br>BG New England Power Services, Inc. | Memorandum of Agreement | Signed December 2, 2008 | Local 369, Utility Workers of America, AFL-CIO 120 Bay State Dr Braintree, MA 02184 Attn: President or General Counsel | | Memorandum of Agreement |

28

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 127. | Robert Senier, Business Agent, Utility Workers Union of America , Local 369<br><br>BG New England Power Services, Inc. | Letter Agreement | Dated June 24, 2009, Signed July 9, 2009 | Mr. Robert Senier<br>Business Agent<br>Utility Workers Union of America<br>Local 369<br>120 Bay State Drive<br>Braintree, MA 02184 | | Letter Agreement |
| 128. | Local 369, Utility Workers of America, AFL-CIO<br><br>BG Boston Services, LLC | Memorandum of Agreement | Signed October 22, 2009 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Memorandum of Agreement-7.4.2.3.4 |
| 129. | Local 369, Utility Workers of America, AFL-CIO<br><br>Utility Workers Union of America, AFL-CIO<br><br>BG New England Power Services, Inc. | Memorandum of Agreement | Signed August 15, 2006 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Memorandum of Agreement-7.4.2.3.5 |
| 130. | Local 369, Utility Workers of America<br><br>BG New England Power Services, Inc. | Agreement and Release | Signed February 16, 2007 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Agreement and Release re: Kevin Dane - 7.4.2.3.7 |
| 131. | Robert E. Senier, Local 369, UWUA<br><br>BG New England Power Services, Inc. | Memorandum of Agreement | Not dated | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General | | Memorandum of Agreement-7.4.2.3.9 |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Counsel | | |
| 132. | Local 369, Utility Workers of America, AFL-CIO<br><br>BG New England Power Services, Inc. | Letter Agreement | Dated April 22, 2008, Signed April 30, 2008 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Letter re: Carol Pepper- 7.4.2.3.10 |
| 133. | Robert Senier, Business Agent, Local 369, Utility Workers of America<br><br>BG New England Power Services, Inc. | Letter Agreement | July 7, 2009 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree MA 02184<br>Attn: President or General Counsel | | Letter-7.4.2.3.12 |
| 134. | Local 369, Utility Workers of America, AFL-CIO<br><br>BG New England Power Services, Inc. | Memorandum of Agreement | Signed December 19, 2007 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Memorandum of Agreement re: Thomas Sackos - 7.4.2.3.13 |
| 135. | Local 369, Utility Workers Union  of America<br><br>BG New England Power Services, Inc. | Memorandum of Agreement | Signed April 10, 2008 | Local 369, Utility Workers of America, AFL-CIO<br>120 Bay State Dr<br>Braintree, MA 02184<br>Attn: President or General Counsel | | Memorandum of Agreement re: Stephen Spillane - 7.4.2.3.14 |
| 136. | Town of Weymouth, Massachusetts<br><br>Fore River Development, LLC (formerly Sithe Edgar Development LLC) | The Fore River Host Community Agreement | July 27, 1999 | The Town of Weymouth, Massachusetts<br>Attn:  Jim Clarke<br>Director of Planning and Development<br>75 Middle Street<br>Weymouth, MA  02189 | | Agreement relating to the construction and operation of a plant |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 137. | Eastern Vision Service Plan, Inc.<br><br>Boston Generating, LLC | Group Vision Care Policy with Eastern Vision Service Plan, Inc. | N/A | Eastern Vision Service Plan, Inc.<br>Attn: President or General Counsel<br>3333 Quality Drive<br>Rancho Cordova, CA  95670<br><br>Local 369 Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184 | | Group Vision Care Policy with Eastern Vision Service Plan, Inc. |
| 138. | Employees of Boston Generating, LLC and its subsidiaries<br><br>Boston Generating, LLC | | N/A | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184<br><br>Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 | | Adoption Assistance Program (salaried employees only) |
| 139. | Employees of Boston Generating, LLC and its subsidiaries<br><br>BG New England Power Services, Inc. | BG New England Union Short Term Disability Policy | N/A | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184 | | BG New England Union Short Term Disability Policy (BG New England Power Services, Inc. union employees only) |

NY\1675556.9

DRAFT  048296-0001

|  | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
|  |  |  |  | Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 |  |  |
| 140. | Employees of Boston Generating, LLC and its subsidiaries<br><br>BG Boston Services, LLC | BG Boston Services LLC Union Short Term Disability Policy | N/A | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184<br><br>Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 |  | BG Boston Services LLC Union Short Term Disability Policy (BG Boston Services LLC union employees only) |
| 141. | Employees of Boston Generating, LLC and its subsidiaries<br><br>BG New England Power Services, Inc. | BG New England Union Short Term Disability Policy | N/A | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184<br><br>Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 |  | BG New England Power Services, Inc. Short Term Disability Policy (salaried employees only) |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 142. | Employees of Boston Generating, LLC and its subsidiaries<br><br>Boston Generating, LLC | Educational Assistance Program | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184<br><br>Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | | Educational Assistance Program (salaried employees only) |
| 143. | Employees of Boston Generating, LLC and its subsidiaries<br><br>Boston Generating, LLC | Employee Assistance Program | N/A | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive Braintree, MA 02184<br><br>Attn: Employees Boston Generating, LLC The Schrafft Center 529 Main Street, Suite 605 Charlestown MA 02129 | | Employee Assistance Program |
| 144. | BG Boston Services, LLC<br><br>BG New England Power Services, Inc.<br><br>Local 369 of Utility Workers Union of America, | BG New England Post-Employment Medical Savings Account Plan For Union Employees | September 1, 2004<br><br>As amended and Restated Effective April 1, | Local 369 Utility Workers of America, AFL-CIO Attn: President or General Counsel 120 Bay State Drive | | Medical Plan for retired employees of BG-NEPS |

33

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | AFL-CIO | | 2006 | Braintree, MA 02184 | | |
| 145. | Boston Generating, LLC<br><br>Prudential Insurance Company of America | BG New England Power Services, Inc. All Management Employee Long Term Disability Coverage | November 1, 2005 | The Prudential Insurance Company of America Attn: President or General Counsel 751 Broad Street Newark, NJ 07102 | | |
| 146. | Boston Generating, LLC<br><br>Prudential Insurance Company of America | BG New England Power Services, Inc. Union Group Mystic 7 Long Term Disability Coverage | November 1, 2005 | The Prudential Insurance Company of America Attn: President or General Counsel 751 Broad Street Newark, NJ 07102 | | |
| 147. | Boston Generating, LLC<br><br>Prudential Insurance Company of America | BG Boston Services LLC Union Group Mystic 8/9 and Fore River Long Term Disability Coverage | November 1, 2005 | The Prudential Insurance Company of America Attn: President or General Counsel 751 Broad Street Newark, NJ 07102 | | |
| 148. | Fidelity Management Trust Company as Trustee<br><br>BG Boston Services, LLC | Volume Submitter, Defined Contribution Plan (Profit Sharing/ 401(K) Plan) | July 15, 2009 | Fidelity Management Trust Company, as Trustee Attn: President or General Counsel 82 Devonshire Street Boston, MA 02109 | | BG Boston Services LLC Union Retirement 401(k) Plan |
| 149. | Fidelity Management Trust Company as Trustee<br><br>BG New England Services, Inc. | Volume Submitter Defined Contribution Plan (Profit Sharing/401(k) Plan) | December 4, 2009 | Fidelity Management Trust Company, as Trustee Attn: President or General Counsel 82 Devonshire Street | | BG New England Power Services, Inc. Union Retirement 401(k) Plan |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Boston, MA 02109 | | |
| 150. | Fidelity Management Trust Company as Trustee<br><br>BG New England Services, Inc. | Volume Submitter Defined Contribution Plan (Profit Sharing/401(k) Plan) | June 30, 2009 | Fidelity Management Trust Company, as Trustee<br>Attn:  President or General Counsel<br>82 Devonshire Street<br>Boston, MA 02109 | | BG New England Power Services, Inc. Union Retirement 401(k) Plan (401k Plan for employees who have worked for 3 months) |
| 151. | U.S. Bank National Association<br><br>BG Boston Services, LLC<br><br>BG New England Power Services, Inc. | BG New England Union Employees Pension Plan A and Plan B | Effective August 19, 2005<br><br>Amended November 26, 2008 | U.S. Bank National Association<br>Attn:  Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA  02110 | | Pension plan for certain eligible union employees of BG-NEPS and BG Boston Services LLC |
| 152. | BG New England Power Services, Inc.<br><br>U.S. Bank National Association | BG New England Union Employees Pension Plan Trust Agreement | August 19, 2005 | U.S. Bank National Association<br>Attn:  Claire Young<br>One Federal Street, 3rd Floor<br>Boston, MA  02110 | | BG New England Power Services, Inc. and BG Boston Services LLC union employees only |
| 153. | Life Insurance Company of North America (ABL 960924)<br><br>BG Boston Services, LLC | Amendment to Blanket Accident Policy | September 1, 2004- August 31, 2005 (and renewals) | Life Insurance Company of North America<br>Attn:  President or General Counsel<br>1601 Chestnut Street<br>Philadelphia, PA  19192 | | |
| 154. | Life Insurance Company of North America (ABL 960923)<br><br>BG New England Power Services, Inc. | Blanket Accident Policy | September 1, 2004- August 31, 2005 (and renewals) | Life Insurance Company of North America<br>Attn:  President or General Counsel<br>1601 Chestnut Street<br>Philadelphia, PA  19192 | | |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 155. | Local 369 of Utility Workers Union of America, AFL-CIO<br><br>BG Boston Services, Inc.<br><br>BG New England Power Services, Inc. | BG New England Comprehensive Welfare Benefit Plan | September 1, 2004 | Local 369<br>Utility Workers Union of America, AFL-CIO<br>Attn:  President or General Counsel<br>120 Bay State Drive<br>Braintree, MA  02184 | | |
| 156. | Delta Dental<br><br>BG New England Power Services, Inc. | Subscriber's Certificate Delta Dental PPO- Insurance | January 1, 2008 | Delta Dental of Massachusetts<br>Attn:  Customer Service<br>465 Medford Street<br>Boston, MA  02129<br><br>Delta Dental of Massachusetts<br>Attn:  Grievances<br>465 Medford Street<br>Boston, MA  02129 | | |
| 157. | Hartford Life Insurance Company<br><br>BG New England Power Services, Inc. | Certificate of Insurance | January 1, 2008 | The Hartford Group Benefits Division<br>Attn:  President or General Counsel<br>Customer Service<br>P.O. Box 2999<br>Hartford, CT  06104<br><br>Hartford Life Insurance Company<br>Group Sales Department<br>Attn:  President or General Counsel<br>2 Park Avenue, 7th Floor<br>New York, NY  10016 | | Policy Number GL-677314 -Life Insurance Plan for BG NEPS |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 158. | Blue Cross and Blue Shield of Massachusetts, Inc.<br><br>Boston Generating, LLC | Premium Account Agreement- Health Care Benefits - Union | January 1, 2008 | Blue Cross and Blue Shield of Massachusetts, Inc.<br>Attn: President or General Counsel<br>401 Park Drive<br>Boston, MA 02215-3326 | | |
| 159. | Blue Cross Blue Shield of Massachusetts HMO Blue, Inc.<br><br>Boston Generating, LLC | Premium Account Agreement- Health Care Benefits - Management | January 1, 2008 | Blue Cross and Blue Shield of Massachusetts, Inc.<br>Attn: President or General Counsel<br>401 Park Drive<br>Boston, MA 02215-3326 | | |
| 160. | Employees of Boston Generating, LLC and its subsidiaries<br><br>BG New England Power Services, Inc. | New England Power Flexible Spending Account Plan- Section 125 Flexible Spending Plan | January 1, 2009 | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn: President or General Counsel<br>120 Bay State Drive<br>Braintree, MA 02184<br><br>Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 | | |
| 161. | Employees of Boston Generating, LLC and its subsidiaries<br><br>Boston Generating, LLC | Boston Generating Severance Benefit Plan | September, 2005 | Local 369<br>Utility Workers of America, AFL-CIO<br>Attn: President or General Counsel<br>120 Bay State Drive<br>Braintree, MA 02184 | | |

NY\1675556.9

DRAFT  048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| | | | | Attn: Employees<br>Boston Generating, LLC<br>The Schrafft Center<br>529 Main Street, Suite 605<br>Charlestown MA 02129 | | |
| 162. | Chubb Group of Insurance Companies<br><br>Boston Generating, LLC | Energy Industries Insurance Coverage for Boston Generating, LLC | September 1, 2009 | Chubb Group of Insurance Companies, Claim Service Center, 600 Independence Parkway, P.O. Box 4700, Chesapeake, Va. 23327-4700 | | Energies Industries Insurance Coverage (Liability Insurance for Energy Industries) -2.11.2 |
| 163. | Liberty Mutual Insurance Co.<br><br>Boston Generating, LLC | Business Auto Declarations/ Business Auto Coverage Form (missing title page) | September 1, 2009 | | | Business Auto Insurance-2.11.3 |
| 164. | Liberty Mutual Group of Companies<br><br>Boston Generating LLC | Liberty Mutual Commercial Policy Workers' Compensation and Employers' Liability Policy For Boston Generating, LLC | September 1, 2009 | Presidential Service Team, Liberty Mutual Insurance Company, 175 Berkeley Street, Boston, MA 02117 (for questions concerning Privacy Practice Disclosure Notice) | | Workers' Compensation Insurance-2.11.4 |
| 165. | Chubb Group of Insurance Companies<br><br>Boston Generating, LLC | Chubb Commercial Excess and Umbrella Insurance | September 1, 2009 | | | Commercial Excess and Umbrella Insurance -2.11.5 |
| 166. | Great American Insurance Group<br><br>Boston Generating, LLC | Commercial Excess Liability Declaration Page/ Excess Liability Coverage Form | September 1, 2009 | | | Commercial Excess Liability Insurance-2.11.6 |

NY\1675556.9

DRAFT   048296-0001

| | Contract Counterparties | Name of Contract | Contract Date | Notice Address | Payment Address | Brief Summary |
|---|---|---|---|---|---|---|
| 167. | Westchester Fire Insurance Company<br><br>Boston Generating, LLC | Excess Insurance Policy Declarations/ Excess Insurance Policy | September 1, 2009 | ACE Westchester Claims- P.O. Box 25152, Lehigh Valley, PA 18002-5152 (Claims or Loss Notices) | | Excess Insurance Policy Declarations -2.11.7 |
| 168. | RSUI Indemnity Company<br><br>Boston Generating, LLC | Commercial Excess Liability Policy | September 1, 2009 | 945 E. Paces Ferry Rd., St. 1800, Atlanta, GA 30326-1160 , Attn: Claims Department | | Commercial Excess Liability Insurance-2.11.8 |
| 169. | American International Group, Inc./ American International Specialty Lines Insurance Company<br><br>Boston Generating, LLC | Pollution Legal Liability Select Policy | June 1, 2009 | Manager, Pollution Insurance Products Dept., AIG Domestic Claims, Inc., Attn: CID, 101 Hudson Street, 31st Street, Jersey City, NJ 07302 | | Environmental Liability Insurance - 2.11.9 |
| 170. | ACE American Insurance Company<br><br>Boston Generating, LLC | Underground Storage Tank Liability Policy | September 1, 2009 | | | Underground Storage Tank Insurance Policy-2.11.10 |
| 171. | Factory Mutual Insurance Company<br><br>Boston Generating, LLC | Mutual Corporation Non-Assessable Policy | December 1, 2009 | | | Covers all risks of physical loss or damage to property/ Business Interruption Insurance-2.11.11 |
| 172. | Lawyers Title Insurance Corporation<br><br>Mystic Development LLC | Commitment for Title Insurance Schedule A | October 18. 2006 | Lawyers Title Insurance Corporation, 150 Federal Street, Suite 200, Boston, MA 02110-1775 | | Commitment for Title Insurance-4.8.12 |

NY\1675556.9

DRAFT  048296-0001